| Date | Billed By | Description | Rate | Time | Value | Category | Entry No. |
|---|---|---|---|---|---|---|---|
| 4/4/22 | Daniel Ford | Conferences with JS and intakes team re: contracts to send out | $350.00 | 0.2 | $70.00 | In house communication | 1 |
| 4/5/22 | Daniel Ford | Conference with AS re: check stubs for potential opt-ins/named Ps | $350.00 | 0.2 | $70.00 | In house communication | 2 |
| 4/5/22 | Josh Sanford | Examination of memo: client messages | $525.00 | 0.3 | $157.50 | In house communication | 3 |
| 4/5/22 | Josh Sanford | Conference with staff: FLSA case | $525.00 | 0.3 | $157.50 | In house communication | 4 |
| 4/5/22 | Josh Sanford | Preparation and drafting of memos to clients | $525.00 | 0.4 | $210.00 | In house communication | 5 |
| 4/5/22 | Josh Sanford | Examination of signed contract | $525.00 | 0.1 | $52.50 | Case Management | 6 |
| 4/5/22 | Josh Sanford | Receive, read and prepare response to email(s) from AS: case management | $525.00 | 0.1 | $52.50 | In house communication | 7 |
| 4/5/22 | Josh Sanford | Examination of IOM: new case info | $525.00 | 0.2 | $105.00 | In house communication | 8 |
| 4/5/22 | Josh Sanford | PRIVILEGED INFORMATION | $525.00 | 0.2 | $105.00 | Client Communication | 9 |
| 4/6/22 | Anna Stiritz | Receive and open firm file | $400.00 | 0.2 | $80.00 | Case Management | 10 |
| 4/6/22 | Anna Stiritz | PRIVILEGED INFORMATION | $400.00 | 0.3 | $120.00 | Client Communication | 11 |
| 4/6/22 | Anna Stiritz | PRIVILEGED INFORMATION | $400.00 | 0.1 | $40.00 | Client Communication | 12 |
| 4/6/22 | Courtney Lowery | Conference with JS re case status and priority | $250.00 | 0.1 | $25.00 | In house communication | 13 |
| 4/6/22 | Daniel Ford | Examination of new K (Tate) | $350.00 | 0.1 | $35.00 | Case Management | 14 |
| 4/6/22 | Daniel Ford | Examination of new K (Burnett | $350.00 | 0.1 | $35.00 | Case Management | 15 |
| 4/6/22 | Josh Sanford | PRIVILEGED INFORMATION | $525.00 | 0.3 | $157.50 | Client Communication | 16 |
| 4/6/22 | Josh Sanford | Conference with CL: cOMPLAINT | $525.00 | 0.1 | $52.50 | In house communication | 17 |
| 4/6/22 | Josh Sanford | PRIVILEGED INFORMATION | $525.00 | 0.1 | $52.50 | Client Communication | 18 |
| 4/7/22 | Anna Stiritz | PRIVILEGED INFORMATION | $400.00 | 0.1 | $40.00 | Client Communication | 19 |
| 4/7/22 | Anna Stiritz | Conference with JS re paystub approach | $400.00 | 0.1 | $40.00 | In house communication | 20 |
| 4/7/22 | Anna Stiritz | PRIVILEGED INFORMATION | $400.00 | 0.1 | $40.00 | Client Communication | 21 |
| 4/8/22 | Paralegal | PRIVILEGED INFORMATION | $125.00 | 0.2 | $25.00 | Client Communication | 22 |
| 4/8/22 | Anna Stiritz | PRIVILEGED INFORMATION | $400.00 | 0.1 | $40.00 | Client Communication | 23 |
| 4/8/22 | Daniel Ford | Receipt and review of additional Ks for new plaintiffs | $350.00 | 0.3 | $105.00 | Case Management | 24 |
| 4/11/22 | Anna Stiritz | PRIVILEGED INFORMATION | $400.00 | 0.1 | $40.00 | Client Communication | 25 |
| 4/11/22 | Anna Stiritz | PRIVILEGED INFORMATION | $400.00 | 0.1 | $40.00 | Client Communication | 26 |
| 4/11/22 | Anna Stiritz | PRIVILEGED INFORMATION | $400.00 | 0.1 | $40.00 | Client Communication | 27 |
| 4/11/22 | Anna Stiritz | PRIVILEGED INFORMATION | $400.00 | 0.1 | $40.00 | Client Communication | 28 |
| 4/11/22 | Courtney Lowery | Preparation and drafting of Complaint | $250.00 | 1.2 | $300.00 | Case Initiation | 29 |
| 4/12/22 | Anna Stiritz | PRIVILEGED INFORMATION | $400.00 | 0.1 | $40.00 | Client Communication | 30 |
| 4/12/22 | Courtney Lowery | Conference with DF re complaint allegations | $250.00 | 0.1 | $25.00 | In house communication | 31 |
| 4/12/22 | Courtney Lowery | Preparation and drafting of Complaint, Notice of Related Case, CTJs and Summons | $250.00 | 0.8 | $200.00 | Case Initiation | 32 |
| 4/12/22 | Courtney Lowery | Conference with DF and MCP re Wainwright CTJ | $250.00 | 0.1 | $25.00 | In house communication | 33 |
| 4/12/22 | Josh Sanford | PRIVILEGED INFORMATION | $525.00 | 0.2 | $105.00 | Client Communication | 34 |
| 4/12/22 | Josh Sanford | Examination of IOMS: draft lawsuit | $525.00 | 0.3 | $157.50 | In house communication | 35 |
| 4/12/22 | Josh Sanford | Conference with CL: edits to complaint | $525.00 | 0.1 | $52.50 | In house communication | 36 |
| 4/12/22 | Josh Sanford | Examination of IOM: client contact | $525.00 | 0.1 | $52.50 | In house communication | 37 |
| 4/12/22 | Josh Sanford | Conference with SB: call to OC | $525.00 | 0.2 | $105.00 | In house communication | 38 |
| 4/12/22 | Josh Sanford | Telephone Conference(s) with Opposing Counsel | $525.00 | 0.1 | $52.50 | Opposing counsel communication | 39 |
| 4/12/22 | Josh Sanford | Examination of filed complaint; judge assignment | $525.00 | 0.1 | $52.50 | Case Management | 40 |
| 4/12/22 | Josh Sanford | Receive, read and prepare response to email(s) from DF: contact with OC | $525.00 | 0.2 | $105.00 | In house communication | 41 |
| 4/13/22 | Anna Stiritz | PRIVILEGED INFORMATION | $400.00 | 0.1 | $40.00 | Client Communication | 42 |
| 4/13/22 | Staff | Work on Client's file: process ECFs. | $75.00 | 0.1 | $7.50 | Case Management | 43 |
| 4/13/22 | Staff | Work on Client's file: process ECFs. | $75.00 | 0.1 | $7.50 | Case Management | 44 |
| 4/13/22 | Staff | Work on Client's file: send complaint for service | $75.00 | 0.1 | $7.50 | Case Initiation | 45 |
| 4/13/22 | Paralegal | Filing of CTJ | $125.00 | 0.2 | $25.00 | Case Management | 46 |
| 4/13/22 | Josh Sanford | Examination of IOM: client contact | $525.00 | 0.1 | $52.50 | In house communication | 47 |
| 4/13/22 | Josh Sanford | Conference with DF: 216, next steps | $525.00 | 0.2 | $105.00 | In house communication | 48 |
| 4/13/22 | Josh Sanford | Examination of IOM: client contact | $525.00 | 0.1 | $52.50 | In house communication | 49 |
| 4/13/22 | Josh Sanford | Examination of Smith CTJ | $525.00 | 0.1 | $52.50 | Case Management | 50 |
| 4/14/22 | Anna Stiritz | PRIVILEGED INFORMATION | $400.00 | 1.2 | $480.00 | Client Communication | 51 |
| 4/14/22 | Anna Stiritz | Receipt and review of Sonya Wainwright paystubs | $400.00 | 0.1 | $40.00 | Case Management | 52 |
| 4/14/22 | Courtney Lowery | Conference with intakes team re Emily Colson contract | $250.00 | 0.1 | $25.00 | In house communication | 53 |
| 4/14/22 | Paralegal | Filing of CTJ - O. Allen | $125.00 | 0.1 | $12.50 | Case Management | 54 |
| 4/14/22 | Josh Sanford | Examination of IOMS: client calls | $525.00 | 0.1 | $52.50 | In house communication | 55 |
| 4/14/22 | Josh Sanford | Examination of Allen CTJ | $525.00 | 0.1 | $52.50 | Case Management | 56 |
| 4/18/22 | Staff | Work on Client's file: process ECFs. | $75.00 | 0.1 | $7.50 | Case Management | 57 |
| 4/18/22 | Josh Sanford | PRIVILEGED INFORMATION | $525.00 | 0.1 | $52.50 | Client Communication | 58 |
| 4/19/22 | Anna Stiritz | PRIVILEGED INFORMATION | $400.00 | 0.1 | $40.00 | Client Communication | 59 |
| 4/19/22 | Staff | Work on Client's file: process ECFs. | $75.00 | 0.1 | $7.50 | Case Management | 60 |
| 4/19/22 | Staff | Work on Client's file: process ECFs. | $75.00 | 0.1 | $7.50 | Case Management | 61 |
| 4/19/22 | Josh Sanford | PRIVILEGED INFORMATION | $525.00 | 0.1 | $52.50 | Client Communication | 62 |
| 4/19/22 | Stacy Gibson | Compose electronic communication to LE and DF re: 216 | $350.00 | 0.1 | $35.00 | In house communication | 63 |
| 4/20/22 | Paralegal | Conference with intakes re speaking to potential client (telephone) | $125.00 | 0.1 | $12.50 | In house communication | 64 |
| 4/20/22 | Paralegal | PRIVILEGED INFORMATION | $125.00 | 0.1 | $12.50 | Client Communication | 65 |

| Date | Billed By | Description | Rate | Time | Value | Category | Entry No. |
|------|-----------|-------------|------|------|-------|----------|-----------|
| 4/20/22 | Paralegal | Filing of CTJs | $125.00 | 0.1 | $12.50 | Case Management | 66 |
| 4/20/22 | Stacy Gibson | Compose electronic communication to drafters re: 216 needed | $350.00 | 0.1 | $35.00 | In house communication | 67 |
| 4/20/22 | Josh Sanford | Examination of  2 CTJs -filed | $525.00 | 0.1 | $52.50 | Case Management | 68 |
| 4/21/22 | Staff | Work on Client's file: process ECFs. | $75.00 | 0.1 | $7.50 | Case Management | 69 |
| 4/21/22 | Sean Short | Conference with staff regarding call from client; case status update. | $350.00 | 0.1 | $35.00 | In house communication | 70 |
| 4/21/22 | Paralegal | Preparation and drafting of CTJ | $125.00 | 0.2 | $25.00 | Collective Management | 71 |
| 4/21/22 | Paralegal | Filing of CTJ | $125.00 | 0.1 | $12.50 | Collective Management | 72 |
| 4/21/22 | Josh Sanford | Examination of CTJ-Foots | $525.00 | 0.1 | $52.50 | Case Management | 73 |
| 4/22/22 | Anna Stiritz | PRIVILEGED INFORMATION | $400.00 | 0.2 | $80.00 | Client Communication | 74 |
| 4/22/22 | Staff | Work on Client's file: process ECFs. | $75.00 | 0.1 | $7.50 | Case Management | 75 |
| 4/22/22 | Paralegal | Filing of CTJ | $125.00 | 0.1 | $12.50 | Case Management | 76 |
| 4/22/22 | Daniel Ford | Conferences with MCP and LE re: declaration signatures/drafting | $350.00 | 0.3 | $105.00 | In house communication | 77 |
| 4/22/22 | Daniel Ford | Receive, read and prepare response to email(s) from OC re: service/answer date | $350.00 | 0.3 | $105.00 | Opposing counsel communication | 78 |
| 4/22/22 | Daniel Ford | Receipt and review of additional CTJs | $350.00 | 0.1 | $35.00 | Case Management | 79 |
| 4/22/22 | Daniel Ford | Receive, read and prepare response to email(s) from KV re: MCA decs and drafting | $350.00 | 0.2 | $70.00 | In house communication | 80 |
| 4/22/22 | Josh Sanford | Examination of  OC email | $525.00 | 0.1 | $52.50 | Opposing counsel communication | 81 |
| 4/22/22 | Josh Sanford | Receive, read and prepare response to email(s) from OC | $525.00 | 0.1 | $52.50 | Opposing counsel communication | 82 |
| 4/22/22 | Josh Sanford | Examination of  emails with OC | $525.00 | 0.1 | $52.50 | Opposing counsel communication | 83 |
| 4/22/22 | Josh Sanford | Discussion of case status and directing case strategy to Attorney  SG | $525.00 | 0.1 | $52.50 | In house communication | 84 |
| 4/25/22 | Anna Stiritz | PRIVILEGED INFORMATION | $400.00 | 0.1 | $40.00 | Client Communication | 85 |
| 4/25/22 | Paralegal | Work on Client's file: Declaration Push Tracking Spreadsheet Project Prep | $125.00 | 0.2 | $25.00 | Case Management | 86 |
| 4/25/22 | Paralegal | PRIVILEGED INFORMATION | $125.00 | 0.3 | $37.50 | Client Communication | 87 |
| 4/25/22 | Paralegal | Editing and revision of MCA dec | $125.00 | 0.1 | $12.50 | Motion for Collective Action | 88 |
| 4/25/22 | Paralegal | PRIVILEGED INFORMATION | $125.00 | 1.8 | $225.00 | Client Communication | 89 |
| 4/25/22 | Josh Sanford | Examination of  IOM: Jones | $525.00 | 0.1 | $52.50 | Client Communication | 90 |
| 4/25/22 | Josh Sanford | PRIVILEGED INFORMATION | $525.00 | 0.1 | $52.50 | Client Communication | 91 |
| 4/26/22 | Anna Stiritz | PRIVILEGED INFORMATION | $400.00 | 0.1 | $40.00 | Client Communication | 92 |
| 4/26/22 | Paralegal | PRIVILEGED INFORMATION | $125.00 | 0.1 | $12.50 | Client Communication | 93 |
| 4/26/22 | Anna Stiritz | PRIVILEGED INFORMATION | $400.00 | 0.1 | $40.00 | Client Communication | 94 |
| 4/26/22 | Paralegal | PRIVILEGED INFORMATION | $125.00 | 0.3 | $37.50 | Client Communication | 95 |
| 4/26/22 | Paralegal | PRIVILEGED INFORMATION | $125.00 | 0.3 | $37.50 | Client Communication | 96 |
| 4/26/22 | Paralegal | Conference with KV re MCA packet status | $125.00 | 0.1 | $12.50 | In house communication | 97 |
| 4/26/22 | Paralegal | PRIVILEGED INFORMATION | $125.00 | 0.3 | $37.50 | Client Communication | 98 |
| 4/26/22 | Stacy Gibson | Conference regarding case status/next steps | $350.00 | 0.1 | $35.00 | In house communication | 99 |
| 4/26/22 | Daniel Ford | Conference regarding case status/next steps | $350.00 | 0.1 | $35.00 | In house communication | 100 |
| 4/26/22 | Paralegal | Conference regarding case status/next steps | $125.00 | 0.1 | $12.50 | In house communication | 101 |
| 4/26/22 | Josh Sanford | Examination of  emails with OC | $525.00 | 0.2 | $105.00 | Opposing counsel communication | 102 |
| 4/26/22 | Josh Sanford | Examination of  return of summons | $525.00 | 0.1 | $52.50 | Case Management | 103 |
| 4/26/22 | Josh Sanford | Conference with DF: status of service | $525.00 | 0.1 | $52.50 | In house communication | 104 |
| 4/26/22 | Josh Sanford | Examination of  email to OC | $525.00 | 0.1 | $52.50 | Opposing counsel communication | 105 |
| 4/26/22 | Josh Sanford | Conference with  DF: status of service | $525.00 | 0.1 | $52.50 | In house communication | 106 |
| 4/26/22 | Josh Sanford | Examination of  email to OC | $525.00 | 0.1 | $52.50 | Opposing counsel communication | 107 |
| 4/27/22 | Paralegal | PRIVILEGED INFORMATION | $125.00 | 0.1 | $12.50 | Client Communication | 108 |
| 4/27/22 | Paralegal | PRIVILEGED INFORMATION | $125.00 | 0.1 | $12.50 | Client Communication | 109 |
| 4/27/22 | Paralegal | PRIVILEGED INFORMATION | $125.00 | 0.1 | $12.50 | Client Communication | 110 |
| 4/27/22 | Paralegal | Work on Client's file: MCA file clean up | $125.00 | 0.2 | $25.00 | Case Management | 111 |
| 4/27/22 | Staff | Work on Client's file: process ECFs. | $75.00 | 0.1 | $7.50 | Case Management | 112 |
| 4/28/22 | Paralegal | Work on Client's file: export class list | $125.00 | 0.1 | $12.50 | Case Management | 113 |
| 4/28/22 | Josh Sanford | Editing and revision of notice; brief | $525.00 | 0.4 | $210.00 | Motion for Collective Action | 114 |
| 4/28/22 | Josh Sanford | Conference with  DF: 216 motion | $525.00 | 0.1 | $52.50 | In house communication | 115 |
| 4/28/22 | Josh Sanford | Examination of  emails with OC | $525.00 | 0.1 | $52.50 | Opposing counsel communication | 116 |
| 4/29/22 | Stacy Gibson | Receive, read and prepare response to email(s) from DF re: MCA status | $350.00 | 0.1 | $35.00 | In house communication | 117 |
| 4/29/22 | Daniel Ford | Examination of new CTJ/K | $350.00 | 0.1 | $35.00 | Case Management | 118 |
| 5/2/22 | Anna Stiritz | PRIVILEGED INFORMATION | $400.00 | 0.1 | $40.00 | Client Communication | 119 |
| 5/2/22 | Paralegal | Conference with SB re Evergreen class list | $125.00 | 0.1 | $12.50 | In house communication | 120 |
| 5/2/22 | Paralegal | Filing of CTJs | $125.00 | 0.3 | $37.50 | Case Management | 121 |
| 5/2/22 | Josh Sanford | Examination of IOM: cleint contact | $525.00 | 0.1 | $52.50 | Case Management | 122 |
| 5/2/22 | Josh Sanford | Examination of  JONES CTJ | $525.00 | 0.1 | $52.50 | Case Management | 123 |
| 5/2/22 | Daniel Ford | Receipt and review of consents | $350.00 | 0.1 | $35.00 | Case Management | 124 |
| 5/3/22 | Staff | Work on Client's file: process ECFs. | $75.00 | 0.1 | $7.50 | Case Management | 125 |
| 5/4/22 | Paralegal | Filing of amended CTJ | $125.00 | 0.1 | $12.50 | Case Management | 126 |
| 5/4/22 | Anna Stiritz | PRIVILEGED INFORMATION | $400.00 | 0.2 | $80.00 | Client Communication | 127 |
| 5/4/22 | Staff | Work on Client's file: process ECFs. | $75.00 | 0.1 | $7.50 | Case Management | 128 |
| 5/4/22 | Daniel Ford | Conference with MCP re: amended CTJ | $350.00 | 0.1 | $35.00 | In house communication | 129 |

| Date | Billed By | Description | Rate | Time | Value | Category | Entry No. |
|---|---|---|---|---|---|---|---|
| 5/4/22 | Daniel Ford | Examination of amended CTJ, signature issue | $350.00 | 0.1 | $35.00 | Case Management | 130 |
| 5/4/22 | Josh Sanford | Examination of IOM: client contact | $525.00 | 0.1 | $52.50 | In house communication | 131 |
| 5/4/22 | Josh Sanford | Examination of amended notice | $525.00 | 0.1 | $52.50 | Case Management | 132 |
| 5/5/22 | Anna Stiritz | PRIVILEGED INFORMATION | $400.00 | 0.1 | $40.00 | Client Communication | 133 |
| 5/5/22 | Anna Stiritz | PRIVILEGED INFORMATION | $400.00 | 0.1 | $40.00 | Client Communication | 134 |
| 5/5/22 | Paralegal | PRIVILEGED INFORMATION | $125.00 | 0.3 | $37.50 | Client Communication | 135 |
| 5/5/22 | Daniel Ford | Receive, read and prepare response to email(s) from OC re: deadline to conference prior to filing MCA | $350.00 | 0.2 | $70.00 | Opposing counsel communication | 136 |
| 5/5/22 | Daniel Ford | Examination of new CTJ | $350.00 | 0.1 | $35.00 | Case Management | 137 |
| 5/5/22 | Josh Sanford | Examination of emails with OC | $525.00 | 0.1 | $52.50 | Opposing counsel communication | 138 |
| 5/6/22 | Paralegal | Filing of CTJ - J. White | $125.00 | 0.1 | $12.50 | Case Management | 139 |
| 5/6/22 | Daniel Ford | Examination of new opt-in | $350.00 | 0.1 | $35.00 | Case Management | 140 |
| 5/6/22 | Josh Sanford | Examination of White CTJ | $525.00 | 0.1 | $52.50 | Case Management | 141 |
| 5/9/22 | Staff | Work on Client's file: process ECFs. | $75.00 | 0.1 | $7.50 | Case Management | 142 |
| 5/9/22 | Staff | Work on Client's file: service update | $75.00 | 0.1 | $7.50 | Case Management | 143 |
| 5/9/22 | Josh Sanford | Examination of IOM: client contact | $525.00 | 0.1 | $52.50 | In house communication | 144 |
| 5/10/22 | Paralegal | PRIVILEGED INFORMATION | $125.00 | 0.1 | $12.50 | Client Communication | 145 |
| 5/11/22 | Paralegal | Conference with DF/TW re case facts | $125.00 | 0.3 | $37.50 | In house communication | 146 |
| 5/13/22 | Anna Stiritz | PRIVILEGED INFORMATION | $400.00 | 0.1 | $40.00 | Client Communication | 147 |
| 5/13/22 | Josh Sanford | Examination of emails with OC | $525.00 | 0.1 | $52.50 | Opposing counsel communication | 148 |
| 5/13/22 | Josh Sanford | Examination of IOM: Vance | $525.00 | 0.1 | $52.50 | In house communication | 149 |
| 5/13/22 | Josh Sanford | Examination of OC email | $525.00 | 0.1 | $52.50 | Opposing counsel communication | 150 |
| 5/13/22 | Josh Sanford | Examination of OC email | $525.00 | 0.1 | $52.50 | Opposing counsel communication | 151 |
| 5/20/22 | Daniel Ford | Examination of new contract | $350.00 | 0.1 | $35.00 | Case Management | 152 |
| 5/20/22 | Daniel Ford | Receive, read and prepare response to email(s) from OC re: tolling agreement, answer response date | $350.00 | 0.2 | $70.00 | Opposing counsel communication | 153 |
| 5/20/22 | Josh Sanford | Receive, read and prepare response to email(s) from OC | $525.00 | 0.1 | $52.50 | Opposing counsel communication | 154 |
| 5/23/22 | Josh Sanford | Examination of emails with OC | $525.00 | 0.1 | $52.50 | Opposing counsel communication | 155 |
| 5/23/22 | Josh Sanford | Examination of unopposed motion | $525.00 | 0.1 | $52.50 | Opposing counsel communication | 156 |
| 5/25/22 | Staff | Work on Client's file: process ECFs. | $75.00 | 0.1 | $7.50 | Case Management | 157 |
| 5/25/22 | Staff | Work on Client's file: process ECFs. | $75.00 | 0.1 | $7.50 | Case Management | 158 |
| 5/25/22 | Josh Sanford | Examination of order | $525.00 | 0.1 | $52.50 | Case Management | 159 |
| 5/25/22 | Daniel Ford | Examination of order granting extension request | $350.00 | 0.1 | $35.00 | Case Management | 160 |
| 5/26/22 | Daniel Ford | Examination of new CTJ | $350.00 | 0.1 | $35.00 | Case Management | 161 |
| 5/27/22 | Paralegal | Editing and revision of CTJ - R. Rockett | $125.00 | 0.2 | $25.00 | Case Management | 162 |
| 5/27/22 | Paralegal | Filing of CTJ - R. Rockett | $125.00 | 0.1 | $12.50 | Case Management | 163 |
| 5/27/22 | Daniel Ford | Examination of filed CTJ | $350.00 | 0.1 | $35.00 | Case Management | 164 |
| 5/27/22 | Josh Sanford | Examination of Rockett CTJ | $525.00 | 0.1 | $52.50 | Case Management | 165 |
| 5/28/22 | Staff | Work on Client's file: process ECFs. | $75.00 | 0.1 | $7.50 | Case Management | 166 |
| 5/31/22 | Stacy Gibson | Compose electronic communication to DF re: agreed MCA response deadline | $350.00 | 0.2 | $70.00 | In house communication | 167 |
| 6/1/22 | Paralegal | Editing and revision of MCA packet | $125.00 | 0.5 | $62.50 | Motion for Collective Action | 168 |
| 6/1/22 | Josh Sanford | Examination of OC email | $525.00 | 0.1 | $52.50 | Opposing counsel communication | 169 |
| 6/2/22 | Josh Sanford | Conference with DF: tolling/contact with OC | $525.00 | 0.2 | $105.00 | In house communication | 170 |
| 6/2/22 | Josh Sanford | Examination of emails with OC; filed motion | $525.00 | 0.2 | $105.00 | Opposing counsel communication | 171 |
| 6/3/22 | Paralegal | PRIVILEGED INFORMATION | $125.00 | 0.1 | $12.50 | Client Communication | 172 |
| 6/3/22 | Paralegal | PRIVILEGED INFORMATION | $125.00 | 0.1 | $12.50 | Client Communication | 173 |
| 6/3/22 | Staff | Work on Client's file: process ECFs. | $75.00 | 0.1 | $7.50 | Case Management | 174 |
| 6/3/22 | Josh Sanford | Examination of emails with OC | $525.00 | 0.1 | $52.50 | Opposing counsel communication | 175 |
| 6/6/22 | Stacy Gibson | Conference regarding case status/next steps | $350.00 | 0.1 | $35.00 | In house communication | 176 |
| 6/6/22 | Daniel Ford | Conference regarding case status/next steps | $350.00 | 0.1 | $35.00 | In house communication | 177 |
| 6/6/22 | Paralegal | Conference regarding case status/next steps | $125.00 | 0.1 | $12.50 | In house communication | 178 |
| 6/7/22 | Josh Sanford | Work on Client's file: case strategy | $525.00 | 0.3 | $157.50 | Case Management | 179 |
| 6/7/22 | Josh Sanford | Examination of email to OC | $525.00 | 0.1 | $52.50 | Opposing counsel communication | 180 |
| 6/8/22 | Paralegal | Receipt and review of OC edits to tolling period | $125.00 | 0.1 | $12.50 | Opposing counsel communication | 181 |
| 6/8/22 | Paralegal | Conference with JS/DF re tolling agreement execution | $125.00 | 0.1 | $12.50 | In house communication | 182 |
| 6/8/22 | Paralegal | Work on Client's file: Execution of Tolling Agreement | $125.00 | 0.1 | $12.50 | Case Management | 183 |
| 6/8/22 | Paralegal | Compose electronic communication - eml to OC re executed tolling agreement | $125.00 | 0.1 | $12.50 | Opposing counsel communication | 184 |
| 6/8/22 | Josh Sanford | Examination of OC email | $525.00 | 0.1 | $52.50 | Opposing counsel communication | 185 |
| 6/8/22 | Josh Sanford | Receive, read and prepare response to email(s) from MCP: proposed stipulation | $525.00 | 0.2 | $105.00 | In house communication | 186 |
| 6/8/22 | Josh Sanford | Examination of emil to OC | $525.00 | 0.1 | $52.50 | Opposing counsel communication | 187 |
| 6/9/22 | Daniel Ford | Compose electronic communication to OC re: MCA status | $350.00 | 0.1 | $35.00 | Opposing counsel communication | 188 |
| 6/9/22 | Josh Sanford | Examination of OC email | $525.00 | 0.1 | $52.50 | Opposing counsel communication | 189 |
| 6/10/22 | Stacy Gibson | Compose electronic communication: IOM re: MCA status | $350.00 | 0.1 | $35.00 | In house communication | 190 |
| 6/15/22 | Josh Sanford | Examination of emails to OC | $525.00 | 0.3 | $157.50 | Opposing counsel communication | 191 |
| 6/22/22 | Paralegal | Editing and revision of Tolling Agreement | $125.00 | 0.1 | $12.50 | Case Management | 192 |
| 6/22/22 | Paralegal | Compose electronic communication - eml to OC re tolling agreement | $125.00 | 0.1 | $12.50 | Opposing counsel communication | 193 |

| Date | Billed By | Description | Rate | Time | Value | Category | Entry No. |
|------|-----------|-------------|------|------|-------|----------|-----------|
| 6/24/22 | Josh Sanford | Examination of  answer | $525.00 | 0.2 | $105.00 | Case Management | 194 |
| 6/27/22 | Staff | Work on Client's file: process ECFs. | $75.00 | 0.1 | $7.50 | Case Management | 195 |
| 6/27/22 | Staff | Work on Client's file: process ECFs. | $75.00 | 0.1 | $7.50 | Case Management | 196 |
| 7/6/22 | Josh Sanford | Examination of  email to OC | $525.00 | 0.1 | $52.50 | Opposing counsel communication | 197 |
| 7/6/22 | Josh Sanford | Examination of  emails with OC | $525.00 | 0.1 | $52.50 | Opposing counsel communication | 198 |
| 7/8/22 | Josh Sanford | Examination of  OC email | $525.00 | 0.1 | $52.50 | Opposing counsel communication | 199 |
| 7/19/22 | Paralegal | Conference with DF re client call from E. Foots | $125.00 | 0.2 | $25.00 | In house communication | 200 |
| 7/19/22 | Stacy Gibson | Conference with DF re: MCA status | $350.00 | 0.1 | $35.00 | In house communication | 201 |
| 7/19/22 | Josh Sanford | Receive, read and prepare response to email(s) from RM: strategy | $525.00 | 0.1 | $52.50 | In house communication | 202 |
| 7/21/22 | Paralegal | PRIVILEGED INFORMATION | $125.00 | 0.1 | $12.50 | Client Communication | 203 |
| 7/21/22 | Paralegal | PRIVILEGED INFORMATION | $125.00 | 0.1 | $12.50 | Client Communication | 204 |
| 7/21/22 | Paralegal | Conference with intakes re PC | $125.00 | 0.1 | $12.50 | In house communication | 205 |
| 7/22/22 | Anna Stiritz | PRIVILEGED INFORMATION | $400.00 | 0.2 | $80.00 | Client Communication | 206 |
| 7/22/22 | Anna Stiritz | PRIVILEGED INFORMATION | $400.00 | 0.1 | $40.00 | Client Communication | 207 |
| 7/22/22 | Anna Stiritz | PRIVILEGED INFORMATION | $400.00 | 0.1 | $40.00 | Client Communication | 208 |
| 7/22/22 | Anna Stiritz | PRIVILEGED INFORMATION | $400.00 | 0.1 | $40.00 | Client Communication | 209 |
| 7/22/22 | Anna Stiritz | PRIVILEGED INFORMATION | $400.00 | 0.1 | $40.00 | Client Communication | 210 |
| 7/22/22 | Anna Stiritz | PRIVILEGED INFORMATION | $400.00 | 0.1 | $40.00 | Client Communication | 211 |
| 7/22/22 | Anna Stiritz | PRIVILEGED INFORMATION | $400.00 | 0.1 | $40.00 | Client Communication | 212 |
| 7/22/22 | Anna Stiritz | PRIVILEGED INFORMATION | $400.00 | 0.1 | $40.00 | Client Communication | 213 |
| 7/22/22 | Josh Sanford | Examination of  IOM: client contact | $525.00 | 0.1 | $52.50 | In house communication | 214 |
| 7/22/22 | Josh Sanford | Examination of  IOMS: client contact | $525.00 | 0.1 | $52.50 | In house communication | 215 |
| 7/22/22 | Josh Sanford | Conference with DF: strategy | $525.00 | 0.1 | $52.50 | In house communication | 216 |
| 7/22/22 | Josh Sanford | PRIVILEGED INFORMATION | $525.00 | 0.1 | $52.50 | Client Communication | 217 |
| 7/25/22 | Anna Stiritz | PRIVILEGED INFORMATION | $400.00 | 0.1 | $40.00 | Client Communication | 218 |
| 7/25/22 | Anna Stiritz | PRIVILEGED INFORMATION | $400.00 | 0.3 | $120.00 | Client Communication | 219 |
| 7/25/22 | Anna Stiritz | PRIVILEGED INFORMATION | $400.00 | 0.1 | $40.00 | Client Communication | 220 |
| 7/25/22 | Paralegal | Conference with DF re MCA | $125.00 | 0.1 | $12.50 | In house communication | 221 |
| 7/25/22 | Staff | Work on Client's file: process ECFs. | $75.00 | 0.1 | $7.50 | Case Management | 222 |
| 7/25/22 | Staff | Work on Client's file: process ECFs. | $75.00 | 0.1 | $7.50 | Case Management | 223 |
| 7/25/22 | Paralegal | Telephone Conference(s) with clerk of court | $125.00 | 0.2 | $25.00 | Court communication | 224 |
| 7/25/22 | Paralegal | Filing of PHV-JS | $125.00 | 0.2 | $25.00 | Case Management | 225 |
| 7/25/22 | Josh Sanford | Examination of  IOM: client contact | $525.00 | 0.1 | $52.50 | In house communication | 226 |
| 7/25/22 | Josh Sanford | Examination of  IOM: client contact | $525.00 | 0.1 | $52.50 | In house communication | 227 |
| 7/25/22 | Josh Sanford | Examination of  216 motion-filed | $525.00 | 0.1 | $52.50 | Case Management | 228 |
| 7/25/22 | Josh Sanford | Examination of  IOM: client contact | $525.00 | 0.1 | $52.50 | In house communication | 229 |
| 7/25/22 | Josh Sanford | Work on Client's file:  case strategy | $525.00 | 0.2 | $105.00 | Case Management | 230 |
| 7/26/22 | Anna Stiritz | PRIVILEGED INFORMATION | $400.00 | 0.1 | $40.00 | Client Communication | 231 |
| 7/26/22 | Anna Stiritz | PRIVILEGED INFORMATION | $400.00 | 0.1 | $40.00 | Client Communication | 232 |
| 7/26/22 | Paralegal | PRIVILEGED INFORMATION | $125.00 | 0.1 | $12.50 | Client Communication | 233 |
| 7/26/22 | Anna Stiritz | PRIVILEGED INFORMATION | $400.00 | 0.1 | $40.00 | Client Communication | 234 |
| 7/26/22 | Paralegal | Conference with TW re status update | $125.00 | 0.3 | $37.50 | In house communication | 235 |
| 7/26/22 | Anna Stiritz | PRIVILEGED INFORMATION | $400.00 | 0.1 | $40.00 | Client Communication | 236 |
| 7/26/22 | Anna Stiritz | PRIVILEGED INFORMATION | $400.00 | 0.1 | $40.00 | Client Communication | 237 |
| 7/26/22 | Staff | Work on Client's file: process ECFs. | $75.00 | 0.1 | $7.50 | Case Management | 238 |
| 7/26/22 | Josh Sanford | Examination of  order | $525.00 | 0.1 | $52.50 | Case Management | 239 |
| 7/26/22 | Josh Sanford | Examination of  IOM: client contact | $525.00 | 0.1 | $52.50 | In house communication | 240 |
| 7/27/22 | Anna Stiritz | PRIVILEGED INFORMATION | $400.00 | 0.1 | $40.00 | Client Communication | 241 |
| 7/27/22 | Anna Stiritz | PRIVILEGED INFORMATION | $400.00 | 0.1 | $40.00 | Client Communication | 242 |
| 7/27/22 | Paralegal | Preparation and drafting of CTJs | $125.00 | 0.7 | $87.50 | Collective Management | 243 |
| 7/27/22 | Paralegal | Filing of CTJs | $125.00 | 0.1 | $12.50 | Collective Management | 244 |
| 7/27/22 | Josh Sanford | Examination of  CTJs-filed | $525.00 | 0.1 | $52.50 | Case Management | 245 |
| 7/28/22 | Staff | Work on Client's file: process ECFs. | $75.00 | 0.2 | $15.00 | Case Management | 246 |
| 7/28/22 | Josh Sanford | Examination of IOM: client contact | $525.00 | 0.1 | $52.50 | In house communication | 247 |
| 7/29/22 | Anna Stiritz | PRIVILEGED INFORMATION | $400.00 | 0.1 | $40.00 | Client Communication | 248 |
| 8/1/22 | Josh Sanford | Examination of motion for extension | $525.00 | 0.1 | $52.50 | Case Management | 249 |
| 8/2/22 | Anna Stiritz | PRIVILEGED INFORMATION | $400.00 | 0.1 | $40.00 | Client Communication | 250 |
| 8/2/22 | Anna Stiritz | PRIVILEGED INFORMATION | $400.00 | 0.1 | $40.00 | Client Communication | 251 |
| 8/2/22 | Staff | Work on Client's file: process ECFs. | $75.00 | 0.1 | $7.50 | Case Management | 252 |
| 8/2/22 | Josh Sanford | Examination of  order | $525.00 | 0.1 | $52.50 | Case Management | 253 |
| 8/2/22 | Josh Sanford | Examination of  IOM: client contact | $525.00 | 0.1 | $52.50 | In house communication | 254 |
| 8/2/22 | Josh Sanford | Examination of  IOM: client contact | $525.00 | 0.1 | $52.50 | In house communication | 255 |
| 8/3/22 | Anna Stiritz | PRIVILEGED INFORMATION | $400.00 | 0.1 | $40.00 | Client Communication | 256 |
| 8/3/22 | Paralegal | Preparation and drafting of CTJ | $125.00 | 0.1 | $12.50 | Collective Management | 257 |
| 8/3/22 | Paralegal | Filing of CTJ | $125.00 | 0.1 | $12.50 | Collective Management | 258 |
| 8/3/22 | Josh Sanford | Examination of  D. Wallace CTJ | $525.00 | 0.1 | $52.50 | Case Management | 259 |
| 8/4/22 | Staff | Work on Client's file: process ECFs. | $75.00 | 0.1 | $7.50 | Case Management | 260 |
| 8/4/22 | Josh Sanford | Examination of  IOM: client contact | $525.00 | 0.1 | $52.50 | In house communication | 261 |
| 8/5/22 | Anna Stiritz | PRIVILEGED INFORMATION | $400.00 | 0.1 | $40.00 | Client Communication | 262 |
| 8/5/22 | Paralegal | PRIVILEGED INFORMATION | $125.00 | 0.1 | $12.50 | Client Communication | 263 |
| 8/5/22 | Josh Sanford | Examination of  IOM: new case info | $525.00 | 0.1 | $52.50 | In house communication | 264 |
| 8/8/22 | Josh Sanford | Examination of  IOM: potential claim | $525.00 | 0.1 | $52.50 | In house communication | 265 |

| Date | Billed By | Description | Rate | Time | Value | Category | Entry No. |
|------|-----------|-------------|------|------|-------|----------|-----------|
| 8/9/22 | Staff | Work on Client's file: process ECFs. | $75.00 | 0.2 | $15.00 | Case Management | 266 |
| 8/9/22 | Paralegal | Preparation and drafting of CTJs | $125.00 | 0.2 | $25.00 | Collective Management | 267 |
| 8/9/22 | Paralegal | Filing of CTJs | $125.00 | 0.1 | $12.50 | Collective Management | 268 |
| 8/9/22 | Josh Sanford | Examination of  2 CTJs-filed | $525.00 | 0.1 | $52.50 | Case Management | 269 |
| 8/10/22 | Staff | Work on Client's file: process ECFs. | $75.00 | 0.1 | $7.50 | Case Management | 270 |
| 8/11/22 | Paralegal | PRIVILEGED INFORMATION | $125.00 | 0.1 | $12.50 | Client Communication | 271 |
| 8/11/22 | Paralegal | PRIVILEGED INFORMATION | $125.00 | 0.1 | $12.50 | Client Communication | 272 |
| 8/11/22 | Anna Stiritz | PRIVILEGED INFORMATION | $400.00 | 0.1 | $40.00 | Client Communication | 273 |
| 8/11/22 | Josh Sanford | Examination of  IOM: potential opt in | $525.00 | 0.1 | $52.50 | In house communication | 274 |
| 8/12/22 | Paralegal | Preparation and drafting of CTJ | $125.00 | 0.1 | $12.50 | Collective Management | 275 |
| 8/12/22 | Paralegal | Filing of CTJ | $125.00 | 0.1 | $12.50 | Collective Management | 276 |
| 8/12/22 | Staff | Work on Client's file: process ECFs. | $75.00 | 0.1 | $7.50 | Case Management | 277 |
| 8/12/22 | Daniel Ford | Examination of new opt-in | $350.00 | 0.1 | $35.00 | Case Management | 278 |
| 8/12/22 | Daniel Ford | Examination of filed CTJ | $350.00 | 0.1 | $35.00 | Case Management | 279 |
| 8/12/22 | Josh Sanford | Examination of answer | $525.00 | 0.2 | $105.00 | Case Management | 280 |
| 8/12/22 | Josh Sanford | Examination of  CTJ-Nelson | $525.00 | 0.1 | $52.50 | Case Management | 281 |
| 8/15/22 | Paralegal | PRIVILEGED INFORMATION | $125.00 | 0.1 | $12.50 | Client Communication | 282 |
| 8/15/22 | Paralegal | Preparation and drafting of CTJ | $125.00 | 0.1 | $12.50 | Collective Management | 283 |
| 8/15/22 | Paralegal | Filing of CTJ | $125.00 | 0.1 | $12.50 | Collective Management | 284 |
| 8/15/22 | Josh Sanford | Examination of Hale CTJ | $525.00 | 0.1 | $52.50 | Case Management | 285 |
| 8/17/22 | Staff | Work on Client's file: process ECFs. | $75.00 | 0.1 | $7.50 | Case Management | 286 |
| 8/18/22 | Paralegal | Receipt and review of client doc - K. Smith | $125.00 | 0.1 | $12.50 | Case Management | 287 |
| 8/18/22 | Paralegal | PRIVILEGED INFORMATION | $125.00 | 0.3 | $37.50 | Client Communication | 288 |
| 8/19/22 | Anna Stiritz | PRIVILEGED INFORMATION | $400.00 | 0.1 | $40.00 | Client Communication | 289 |
| 8/22/22 | Paralegal | Preparation and drafting of CTJs | $125.00 | 0.2 | $25.00 | Collective Management | 290 |
| 8/22/22 | Paralegal | Filing of CTJs | $125.00 | 0.1 | $12.50 | Collective Management | 291 |
| 8/23/22 | Staff | Work on Client's file: process ECFs. | $75.00 | 0.1 | $7.50 | Case Management | 292 |
| 8/23/22 | Anna Stiritz | PRIVILEGED INFORMATION | $400.00 | 0.1 | $40.00 | Client Communication | 293 |
| 8/23/22 | Paralegal | Preparation and drafting of CTJ | $125.00 | 0.1 | $12.50 | Collective Management | 294 |
| 8/23/22 | Paralegal | Filing of CTJ | $125.00 | 0.1 | $12.50 | Collective Management | 295 |
| 8/23/22 | Staff | Work on Client's file: process ECFs. | $75.00 | 0.1 | $7.50 | Case Management | 296 |
| 8/23/22 | Josh Sanford | Examination of  IOM: client contact | $525.00 | 0.1 | $52.50 | In house communication | 297 |
| 8/23/22 | Josh Sanford | Examination of  2 filed CTJs | $525.00 | 0.1 | $52.50 | Case Management | 298 |
| 8/23/22 | Josh Sanford | Examination of  Dil Worth CTJ | $525.00 | 0.1 | $52.50 | Case Management | 299 |
| 8/24/22 | Anna Stiritz | PRIVILEGED INFORMATION | $400.00 | 0.4 | $160.00 | Client Communication | 300 |
| 8/24/22 | Paralegal | PRIVILEGED INFORMATION | $125.00 | 0.1 | $12.50 | Client Communication | 301 |
| 8/24/22 | Paralegal | PRIVILEGED INFORMATION | $125.00 | 0.1 | $12.50 | Client Communication | 302 |
| 8/24/22 | Paralegal | PRIVILEGED INFORMATION | $125.00 | 0.2 | $25.00 | Client Communication | 303 |
| 8/25/22 | Anna Stiritz | PRIVILEGED INFORMATION | $400.00 | 0.1 | $40.00 | Client Communication | 304 |
| 8/25/22 | Anna Stiritz | PRIVILEGED INFORMATION | $400.00 | 0.1 | $40.00 | Client Communication | 305 |
| 8/25/22 | Paralegal | Preparation and drafting of CTJ re: C. Harris-Jones | $125.00 | 0.2 | $25.00 | Collective Management | 306 |
| 8/25/22 | Paralegal | Filing of Consent to Join | $125.00 | 0.1 | $12.50 | Collective Management | 307 |
| 8/25/22 | Josh Sanford | Examination of  Harris CTJ | $525.00 | 0.1 | $52.50 | Case Management | 308 |
| 8/26/22 | Paralegal | Preparation and drafting of Consent to Join re: Gossett | $125.00 | 0.1 | $12.50 | Collective Management | 309 |
| 8/26/22 | Paralegal | Filing of Consent to Join | $125.00 | 0.1 | $12.50 | Collective Management | 310 |
| 8/26/22 | Josh Sanford | Examination of  Gossett CTJ | $525.00 | 0.1 | $52.50 | Case Management | 311 |
| 8/29/22 | Anna Stiritz | PRIVILEGED INFORMATION | $400.00 | 0.1 | $40.00 | Client Communication | 312 |
| 8/29/22 | Staff | Work on Client's file: process ECFs. | $75.00 | 0.1 | $7.50 | Case Management | 313 |
| 8/30/22 | Staff | Work on Client's file: process ECFs. | $75.00 | 0.1 | $7.50 | Case Management | 314 |
| 8/31/22 | Anna Stiritz | PRIVILEGED INFORMATION | $400.00 | 0.1 | $40.00 | Client Communication | 315 |
| 8/31/22 | Paralegal | PRIVILEGED INFORMATION | $125.00 | 0.2 | $25.00 | Client Communication | 316 |
| 8/31/22 | Anna Stiritz | PRIVILEGED INFORMATION | $400.00 | 0.1 | $40.00 | Client Communication | 317 |
| 8/31/22 | Anna Stiritz | PRIVILEGED INFORMATION | $400.00 | 0.4 | $160.00 | Client Communication | 318 |
| 8/31/22 | Anna Stiritz | PRIVILEGED INFORMATION | $400.00 | 0.1 | $40.00 | Client Communication | 319 |
| 8/31/22 | Anna Stiritz | PRIVILEGED INFORMATION | $400.00 | 0.1 | $40.00 | Client Communication | 320 |
| 8/31/22 | Paralegal | Preparation and drafting of CTJs | $125.00 | 0.2 | $25.00 | Collective Management | 321 |
| 8/31/22 | Paralegal | Filing of CTJs | $125.00 | 0.1 | $12.50 | Collective Management | 322 |
| 8/31/22 | Josh Sanford | PRIVILEGED INFORMATION | $525.00 | 0.3 | $157.50 | Client Communication | 323 |
| 8/31/22 | Josh Sanford | Examination of  IOM: case management | $525.00 | 0.1 | $52.50 | In house communication | 324 |
| 8/31/22 | Josh Sanford | Examination of  IOMS: client contact | $525.00 | 0.1 | $52.50 | In house communication | 325 |
| 9/1/22 | Staff | Work on Client's file: process ECFs. | $75.00 | 0.1 | $7.50 | Case Management | 326 |
| 9/1/22 | Anna Stiritz | PRIVILEGED INFORMATION | $400.00 | 0.1 | $40.00 | Client Communication | 327 |
| 9/1/22 | Josh Sanford | Examination of  IOM: client contact | $525.00 | 0.1 | $52.50 | In house communication | 328 |
| 9/2/22 | Paralegal | PRIVILEGED INFORMATION | $125.00 | 0.2 | $25.00 | Client Communication | 329 |
| 9/6/22 | Anna Stiritz | PRIVILEGED INFORMATION | $400.00 | 0.1 | $40.00 | Client Communication | 330 |
| 9/6/22 | Anna Stiritz | PRIVILEGED INFORMATION | $400.00 | 0.3 | $120.00 | Client Communication | 331 |
| 9/6/22 | Anna Stiritz | PRIVILEGED INFORMATION | $400.00 | 0.1 | $40.00 | Client Communication | 332 |
| 9/7/22 | Paralegal | PRIVILEGED INFORMATION | $125.00 | 0.5 | $62.50 | Client Communication | 333 |
| 9/7/22 | Paralegal | Preparation and drafting of CTJs | $125.00 | 0.1 | $12.50 | Collective Management | 334 |
| 9/7/22 | Paralegal | Filing of CTJs | $125.00 | 0.1 | $12.50 | Collective Management | 335 |
| 9/7/22 | Josh Sanford | Examination of  2 filed CTJs | $525.00 | 0.1 | $52.50 | Case Management | 336 |
| 9/8/22 | Staff | Work on Client's file: process ECFs. | $75.00 | 0.1 | $7.50 | Case Management | 337 |

| Date | Billed By | Description | Rate | Time | Value | Category | Entry No. |
|---|---|---|---|---|---|---|---|
| 9/8/22 | Anna Stiritz | PRIVILEGED INFORMATION | $400.00 | 0.1 | $40.00 | Client Communication | 338 |
| 9/9/22 | Anna Stiritz | PRIVILEGED INFORMATION | $400.00 | 0.1 | $40.00 | Client Communication | 339 |
| 9/9/22 | Paralegal | PRIVILEGED INFORMATION | $125.00 | 0.2 | $25.00 | Client Communication | 340 |
| 9/9/22 | Anna Stiritz | PRIVILEGED INFORMATION | $400.00 | 0.1 | $40.00 | Client Communication | 341 |
| 9/9/22 | Anna Stiritz | PRIVILEGED INFORMATION | $400.00 | 0.7 | $280.00 | Client Communication | 342 |
| 9/12/22 | Anna Stiritz | PRIVILEGED INFORMATION | $400.00 | 0.1 | $40.00 | Client Communication | 343 |
| 9/12/22 | Anna Stiritz | PRIVILEGED INFORMATION | $400.00 | 0.1 | $40.00 | Client Communication | 344 |
| 9/12/22 | Anna Stiritz | PRIVILEGED INFORMATION | $400.00 | 0.1 | $40.00 | Client Communication | 345 |
| 9/12/22 | Josh Sanford | PRIVILEGED INFORMATION | $525.00 | 0.1 | $52.50 | Client Communication | 346 |
| 9/13/22 | Anna Stiritz | PRIVILEGED INFORMATION | $400.00 | 0.1 | $40.00 | Client Communication | 347 |
| 9/14/22 | Paralegal | Preparation and drafting of CTJ | $125.00 | 0.1 | $12.50 | Collective Management | 348 |
| 9/14/22 | Anna Stiritz | PRIVILEGED INFORMATION | $400.00 | 0.1 | $40.00 | Client Communication | 349 |
| 9/14/22 | Anna Stiritz | PRIVILEGED INFORMATION | $400.00 | 0.1 | $40.00 | Client Communication | 350 |
| 9/14/22 | Anna Stiritz | PRIVILEGED INFORMATION | $400.00 | 0.1 | $40.00 | Client Communication | 351 |
| 9/14/22 | Anna Stiritz | PRIVILEGED INFORMATION | $400.00 | 0.1 | $40.00 | Client Communication | 352 |
| 9/14/22 | Anna Stiritz | PRIVILEGED INFORMATION | $400.00 | 0.1 | $40.00 | Client Communication | 353 |
| 9/14/22 | Paralegal | Filing of CTJ | $125.00 | 0.1 | $12.50 | Collective Management | 354 |
| 9/14/22 | Staff | Work on Client's file: process ECFs. | $75.00 | 0.1 | $7.50 | Case Management | 355 |
| 9/14/22 | Josh Sanford | Examination of IOMS: client contact | $525.00 | 0.1 | $52.50 | In house communication | 356 |
| 9/14/22 | Josh Sanford | Examination of SHelton CTJ | $525.00 | 0.1 | $52.50 | Case Management | 357 |
| 9/15/22 | Paralegal | Preparation and drafting of CTJ | $125.00 | 0.2 | $25.00 | Collective Management | 358 |
| 9/15/22 | Paralegal | Filing of CTJs | $125.00 | 0.1 | $12.50 | Collective Management | 359 |
| 9/15/22 | Josh Sanford | Receive, read and prepare response to email(s) from AS: client contact | $525.00 | 0.1 | $52.50 | In house communication | 360 |
| 9/16/22 | Josh Sanford | Examination of 2 filed CTJs | $525.00 | 0.1 | $52.50 | Case Management | 361 |
| 9/19/22 | Staff | Work on Client's file: process ECFs. | $75.00 | 0.1 | $7.50 | Case Management | 362 |
| 9/20/22 | Daniel Ford | Conference with MM and Will re: video updates to class | $350.00 | 0.1 | $35.00 | In house communication | 363 |
| 9/20/22 | Daniel Ford | Compose electronic communication re: MCA | $350.00 | 0.2 | $70.00 | In house communication | 364 |
| 9/20/22 | Daniel Ford | Work on Client's file: Film case update for collective | $350.00 | 0.2 | $70.00 | Case Management | 365 |
| 9/20/22 | Josh Sanford | Examination of OC email | $525.00 | 0.1 | $52.50 | Opposing counsel communication | 366 |
| 9/21/22 | Anna Stiritz | PRIVILEGED INFORMATION | $400.00 | 0.1 | $40.00 | Client Communication | 367 |
| 9/22/22 | Josh Sanford | Examination of ISO | $525.00 | 0.1 | $52.50 | Case Management | 368 |
| 9/23/22 | Josh Sanford | Examination of order | $525.00 | 0.1 | $52.50 | Case Management | 369 |
| 9/23/22 | Josh Sanford | Examination of filed motion | $525.00 | 0.1 | $52.50 | Case Management | 370 |
| 9/29/22 | Josh Sanford | Telephone Conference(s) with Opposing Counsel | $525.00 | 0.2 | $105.00 | Opposing counsel communication | 371 |
| 9/29/22 | Josh Sanford | Receive, read and prepare response to email(s) from DF: call with OC | $525.00 | 0.1 | $52.50 | In house communication | 372 |
| 9/29/22 | Josh Sanford | Examination of OC email | $525.00 | 0.1 | $52.50 | Opposing counsel communication | 373 |
| 9/29/22 | Josh Sanford | Examination of OC email | $525.00 | 0.1 | $52.50 | Opposing counsel communication | 374 |
| 10/3/22 | Staff | Work on Client's file: process ECFs. | $75.00 | 0.2 | $15.00 | Case Management | 375 |
| 10/3/22 | Staff | Work on Client's file: process ECFs. | $75.00 | 0.1 | $7.50 | Case Management | 376 |
| 10/3/22 | Paralegal | PRIVILEGED INFORMATION | $125.00 | 0.3 | $37.50 | Client Communication | 377 |
| 10/3/22 | Staff | Work on Client's file: process ECFs. | $75.00 | 0.1 | $7.50 | Case Management | 378 |
| 10/3/22 | Paralegal | PRIVILEGED INFORMATION | $125.00 | 0.1 | $12.50 | Client Communication | 379 |
| 10/3/22 | Paralegal | PRIVILEGED INFORMATION | $125.00 | 0.1 | $12.50 | Client Communication | 380 |
| 10/3/22 | Josh Sanford | Examination of OC email | $525.00 | 0.1 | $52.50 | Opposing counsel communication | 381 |
| 10/3/22 | Josh Sanford | Examination of OC email | $525.00 | 0.1 | $52.50 | Opposing counsel communication | 382 |
| 10/3/22 | Josh Sanford | Conference with DF: extension | $525.00 | 0.1 | $52.50 | In house communication | 383 |
| 10/4/22 | Josh Sanford | Examination of PHV motion-Ruza | $525.00 | 0.1 | $52.50 | Case Management | 384 |
| 10/4/22 | Josh Sanford | Examination of NOA-Madison | $525.00 | 0.1 | $52.50 | Case Management | 385 |
| 10/4/22 | Josh Sanford | Examination of OC email | $525.00 | 0.1 | $52.50 | Opposing counsel communication | 386 |
| 10/5/22 | Josh Sanford | Examination of OC email | $525.00 | 0.1 | $52.50 | Opposing counsel communication | 387 |
| 10/5/22 | Josh Sanford | Examination of emails to OC | $525.00 | 0.1 | $52.50 | Opposing counsel communication | 388 |
| 10/5/22 | Josh Sanford | Examination of filed motion-extension | $525.00 | 0.1 | $52.50 | Case Management | 389 |
| 10/6/22 | Staff | Work on Client's file: process ECFs. | $75.00 | 0.1 | $7.50 | Case Management | 390 |
| 10/7/22 | Staff | Work on Client's file: process ECFs. | $75.00 | 0.1 | $7.50 | Case Management | 391 |
| 10/7/22 | Staff | Work on Client's file: process ECFs. | $75.00 | 0.1 | $7.50 | Case Management | 392 |
| 10/7/22 | Staff | Work on Client's file: process ECFs. | $75.00 | 0.1 | $7.50 | Case Management | 393 |
| 10/7/22 | Staff | Work on Client's file: process ECFs. | $75.00 | 0.1 | $7.50 | Case Management | 394 |
| 10/14/22 | Anna Stiritz | PRIVILEGED INFORMATION | $400.00 | 0.1 | $40.00 | Client Communication | 395 |
| 10/14/22 | Anna Stiritz | PRIVILEGED INFORMATION | $400.00 | 0.1 | $40.00 | Client Communication | 396 |
| 10/18/22 | Staff | Work on Client's file: process ECFs. | $75.00 | 0.1 | $7.50 | Case Management | 397 |
| 10/18/22 | Staff | Work on Client's file: process ECFs. | $75.00 | 0.1 | $7.50 | Case Management | 398 |
| 10/18/22 | Paralegal | Filing of CTJ | $125.00 | 0.1 | $12.50 | Collective Management | 399 |
| 10/18/22 | Josh Sanford | Examination of NOA | $525.00 | 0.1 | $52.50 | Case Management | 400 |
| 10/18/22 | Josh Sanford | Examination of NOA | $525.00 | 0.1 | $52.50 | Case Management | 401 |
| 10/19/22 | Staff | Work on Client's file: process ECFs. | $75.00 | 0.1 | $7.50 | Case Management | 402 |
| 10/19/22 | Staff | Work on Client's file: process ECFs. | $75.00 | 0.1 | $7.50 | Case Management | 403 |
| 10/19/22 | Josh Sanford | Examination of CTJ - Barrough | $525.00 | 0.1 | $52.50 | Case Management | 404 |
| 10/19/22 | Josh Sanford | Examination of IOM re new plaintiff | $525.00 | 0.1 | $52.50 | In house communication | 405 |
| 10/19/22 | Josh Sanford | Examination of CTJ | $525.00 | 0.1 | $52.50 | Case Management | 406 |
| 10/19/22 | Josh Sanford | Examination of IOM re new plaintiff | $525.00 | 0.1 | $52.50 | Case Management | 407 |

| Date | Billed By | Description | Rate | Time | Value | Category | Entry No. |
|---|---|---|---|---|---|---|---|
| 10/20/22 | Paralegal | Filing of CTJ | $125.00 | 0.1 | $12.50 | Collective Management | 408 |
| 10/20/22 | Josh Sanford | Examination of IOM re new plaintiff | $525.00 | 0.1 | $52.50 | In house communication | 409 |
| 10/21/22 | Josh Sanford | Examination of Burnett CTJ | $525.00 | 0.1 | $52.50 | Case Management | 410 |
| 10/21/22 | Josh Sanford | Examination of NOA - Ruza | $525.00 | 0.1 | $52.50 | Case Management | 411 |
| 10/21/22 | Josh Sanford | Examination of NOA - Ybara | $525.00 | 0.1 | $52.50 | Case Management | 412 |
| 10/21/22 | Josh Sanford | Examination of IOM re new plaintiff | $525.00 | 0.1 | $52.50 | In house communication | 413 |
| 10/21/22 | Josh Sanford | Examination of Burnett CTJ | $525.00 | 0.1 | $52.50 | Case Management | 414 |
| 10/21/22 | Josh Sanford | Examination of NOA | $525.00 | 0.1 | $52.50 | Case Management | 415 |
| 10/24/22 | Anna Stiritz | PRIVILEGED INFORMATION | $400.00 | 0.1 | $40.00 | Client Communication | 416 |
| 10/26/22 | Anna Stiritz | PRIVILEGED INFORMATION | $400.00 | 0.1 | $40.00 | Client Communication | 417 |
| 10/26/22 | Staff | Work on Client's file: process ECFs. | $75.00 | 0.1 | $7.50 | Case Management | 418 |
| 10/26/22 | Paralegal | PRIVILEGED INFORMATION | $125.00 | 0.1 | $12.50 | Client Communication | 419 |
| 10/26/22 | Staff | Work on Client's file: process ECFs. | $75.00 | 0.1 | $7.50 | Case Management | 420 |
| 10/28/22 | Staff | Work on Client's file: process ECFs. | $75.00 | 0.1 | $7.50 | Case Management | 421 |
| 10/28/22 | Josh Sanford | Examination of filed CTJ | $525.00 | 0.1 | $52.50 | Case Management | 422 |
| 11/2/22 | Anna Stiritz | PRIVILEGED INFORMATION | $400.00 | 0.1 | $40.00 | Client Communication | 423 |
| 11/2/22 | Anna Stiritz | PRIVILEGED INFORMATION | $400.00 | 0.1 | $40.00 | Client Communication | 424 |
| 11/4/22 | Staff | Work on Client's file: process ECF - Motion to Withdraw | $75.00 | 0.1 | $7.50 | Case Management | 425 |
| 11/4/22 | Josh Sanford | Examination of Motion to Withdraw | $525.00 | 0.1 | $52.50 | Case Management | 426 |
| 11/7/22 | Anna Stiritz | PRIVILEGED INFORMATION | $400.00 | 0.1 | $40.00 | Client Communication | 427 |
| 11/9/22 | Anna Stiritz | PRIVILEGED INFORMATION | $400.00 | 0.1 | $40.00 | Client Communication | 428 |
| 11/9/22 | Paralegal | Conference with TW re signedK | $125.00 | 0.1 | $12.50 | In house communication | 429 |
| 11/9/22 | Paralegal | Preparation and drafting of CTJ | $125.00 | 0.1 | $12.50 | Collective Management | 430 |
| 11/9/22 | Paralegal | Filing of CTJ | $125.00 | 0.1 | $12.50 | Collective Management | 431 |
| 11/9/22 | Staff | Work on Client's file: process ECF - CTJ; update master list | $75.00 | 0.1 | $7.50 | Case Management | 432 |
| 11/9/22 | Josh Sanford | Examination of CTJ | $525.00 | 0.1 | $52.50 | Case Management | 433 |
| 11/10/22 | Anna Stiritz | PRIVILEGED INFORMATION | $400.00 | 0.1 | $40.00 | Client Communication | 434 |
| 11/11/22 | Anna Stiritz | PRIVILEGED INFORMATION | $400.00 | 0.1 | $40.00 | Client Communication | 435 |
| 11/11/22 | Paralegal | Editing and revision of signedK | $125.00 | 0.1 | $12.50 | Case Management | 436 |
| 11/11/22 | Paralegal | Preparation and drafting of CTJ | $125.00 | 0.1 | $12.50 | Collective Management | 437 |
| 11/11/22 | Josh Sanford | Conference with TW re client conference | $525.00 | 0.1 | $52.50 | In house communication | 438 |
| 11/11/22 | Josh Sanford | Examination of filed CTJ | $525.00 | 0.1 | $52.50 | Case Management | 439 |
| 11/14/22 | Staff | Work on Client's file: process ECF - CTJ; update master list | $75.00 | 0.1 | $7.50 | Case Management | 440 |
| 11/14/22 | Paralegal | PRIVILEGED INFORMATION | $125.00 | 0.3 | $37.50 | Client Communication | 441 |
| 11/16/22 | Paralegal | PRIVILEGED INFORMATION | $125.00 | 0.1 | $12.50 | Client Communication | 442 |
| 11/17/22 | Paralegal | PRIVILEGED INFORMATION | $125.00 | 0.1 | $12.50 | Client Communication | 443 |
| 11/17/22 | Paralegal | PRIVILEGED INFORMATION | $125.00 | 0.2 | $25.00 | Client Communication | 444 |
| 11/18/22 | Paralegal | Receipt and review of 26(f) report | $125.00 | 0.1 | $12.50 | Discovery | 445 |
| 11/18/22 | Josh Sanford | Examination of OC email | $525.00 | 0.1 | $52.50 | Opposing counsel communication | 446 |
| 11/21/22 | Anna Stiritz | PRIVILEGED INFORMATION | $400.00 | 0.1 | $40.00 | Client Communication | 447 |
| 11/21/22 | Paralegal | Preparation and drafting of CTJ | $125.00 | 0.1 | $12.50 | Collective Management | 448 |
| 11/21/22 | Paralegal | Filing of CTJ | $125.00 | 0.1 | $12.50 | Collective Management | 449 |
| 11/21/22 | Staff | Work on Client's file: process ECF - CTJ; update master list | $75.00 | 0.1 | $7.50 | Case Management | 450 |
| 11/21/22 | Paralegal | PRIVILEGED INFORMATION | $125.00 | 0.1 | $12.50 | Client Communication | 451 |
| 11/21/22 | Josh Sanford | Examination of Thompkins CTJ | $525.00 | 0.1 | $52.50 | Case Management | 452 |
| 11/21/22 | Josh Sanford | Examination of 216 Response | $525.00 | 0.1 | $52.50 | Case Management | 453 |
| 11/21/22 | Josh Sanford | Examination of IOM re Reply | $525.00 | 0.1 | $52.50 | In house communication | 454 |
| 11/21/22 | Josh Sanford | Examination of OC email | $525.00 | 0.1 | $52.50 | Opposing counsel communication | 455 |
| 11/22/22 | Rebecca Matlock | Examination of Response to MCA and supporting exhibits in preparation for drafting Reply | $350.00 | 0.5 | $175.00 | Motion for Collective Action | 456 |
| 11/22/22 | Paralegal | Editing and revision of 26(f) report | $125.00 | 0.3 | $37.50 | Discovery | 457 |
| 11/22/22 | Rebecca Matlock | Preparation and drafting of RIS MCA | $350.00 | 1.7 | $595.00 | Motion for Collective Action | 458 |
| 11/22/22 | Josh Sanford | Examination of IOMs re 216 Reply | $525.00 | 0.1 | $52.50 | In house communication | 459 |
| 11/23/22 | Staff | Work on Client's file: process ECF - Response re MCA | $75.00 | 0.1 | $7.50 | Case Management | 460 |
| 11/28/22 | Paralegal | Filing of RiS re MCA | $125.00 | 0.1 | $12.50 | Case Management | 461 |
| 11/28/22 | Josh Sanford | Examination of file 216 Reply | $525.00 | 0.1 | $52.50 | Case Management | 462 |
| 11/30/22 | Staff | Work on Client's file: process ECF - Reply re MCA | $75.00 | 0.1 | $7.50 | Case Management | 463 |
| 11/30/22 | Josh Sanford | Examination of Order | $525.00 | 0.1 | $52.50 | Case Management | 464 |
| 11/30/22 | Josh Sanford | Examination of OC email; conference with DF | $525.00 | 0.2 | $105.00 | Opposing counsel communication | 465 |
| 12/2/22 | Staff | Work on Client's file: process ECF - Order on MTW | $75.00 | 0.1 | $7.50 | Case Management | 466 |
| 12/5/22 | Paralegal | PRIVILEGED INFORMATION | $125.00 | 0.2 | $25.00 | Client Communication | 467 |
| 12/5/22 | Paralegal | Editing and revision, finalization and filing of 26(f) report | $125.00 | 0.2 | $25.00 | Discovery | 468 |
| 12/5/22 | Staff | Work on Client's file: process ECF - Rule 26(f) Report; set deadline for initial disclosures | $75.00 | 0.1 | $7.50 | Case Management | 469 |
| 12/5/22 | Josh Sanford | Examination of OC email | $525.00 | 0.1 | $52.50 | Opposing counsel communication | 470 |
| 12/5/22 | Josh Sanford | Examination of emails with OC | $525.00 | 0.1 | $52.50 | Opposing counsel communication | 471 |
| 12/5/22 | Josh Sanford | Examination of filed 216 Report; emails with oC | $525.00 | 0.2 | $105.00 | Case Management | 472 |
| 12/12/22 | Paralegal | Conference with TW re status update for client | $125.00 | 0.3 | $37.50 | In house communication | 473 |

| Date | Billed By | Description | Rate | Time | Value | Category | Entry No. |
|------|-----------|-------------|------|------|-------|----------|-----------|
| 12/16/22 | Paralegal | Conference with DF re client docs | $125.00 | 0.3 | $37.50 | In house communication | 474 |
| 12/16/22 | Paralegal | PRIVILEGED INFORMATION | $125.00 | 0.1 | $12.50 | Client Communication | 475 |
| 1/17/23 | Paralegal | Conference with TW re client contact | $125.00 | 0.1 | $12.50 | Client Communication | 476 |
| 1/18/23 | Paralegal | PRIVILEGED INFORMATION | $125.00 | 0.1 | $12.50 | Client Communication | 477 |
| 1/18/23 | Paralegal | Conference with staff, paralegal, DF re lawsuit (email) | $125.00 | 0.1 | $12.50 | In house communication | 478 |
| 1/20/23 | Paralegal | PRIVILEGED INFORMATION | $125.00 | 0.2 | $25.00 | Client Communication | 479 |
| 1/23/23 | Anna Stiritz | PRIVILEGED INFORMATION | $400.00 | 0.1 | $40.00 | Client Communication | 480 |
| 1/24/23 | Paralegal | Preparation and drafting of Notice of Withdraw of Consent | $125.00 | 0.2 | $25.00 | Collective Management | 481 |
| 1/25/23 | Paralegal | Filing of withdrawal of consent to join | $125.00 | 0.1 | $12.50 | Collective Management | 482 |
| 1/25/23 | Josh Sanford | Examination of email to OC | $525.00 | 0.1 | $52.50 | Opposing counsel communication | 483 |
| 1/25/23 | Josh Sanford | Examination of Notice of Withdrawal | $525.00 | 0.1 | $52.50 | Case Management | 484 |
| 1/26/23 | Staff | Work on Client's file: process ECF - CTJ Withdrawn | $75.00 | 0.1 | $7.50 | Case Management | 485 |
| 1/30/23 | Josh Sanford | Examination of emails with OC | $525.00 | 0.1 | $52.50 | Opposing counsel communication | 486 |
| 1/31/23 | Paralegal | Work on Client's file: Update deadlines | $125.00 | 0.1 | $12.50 | Case Management | 487 |
| 2/7/23 | Paralegal | Compose electronic communication to MCP re: contacting client for update | $125.00 | 0.1 | $12.50 | In house communication | 488 |
| 2/13/23 | Anna Stiritz | PRIVILEGED INFORMATION | $400.00 | 0.2 | $80.00 | Client Communication | 489 |
| 2/13/23 | Paralegal | Preparation and drafting of InDs, doc production | $125.00 | 0.8 | $100.00 | Discovery | 490 |
| 2/13/23 | Paralegal | Editing and revision of InDs, doc production | $125.00 | 0.2 | $25.00 | Discovery | 491 |
| 2/13/23 | Paralegal | Compose electronic communication - eml to OCs re InDs, doc production | $125.00 | 0.1 | $12.50 | Opposing counsel communication | 492 |
| 2/13/23 | Josh Sanford | Examination of Defendant's Disclosures | $525.00 | 0.1 | $52.50 | Discovery | 493 |
| 2/14/23 | Paralegal | Work on Client's file: Save signedK, update intakes card, create contact card and class membership, draft and file CTJ | $125.00 | 0.4 | $50.00 | Case Management | 494 |
| 2/14/23 | Staff | Work on Client's file: process ECF - CTJs; update master list | $75.00 | 0.1 | $7.50 | Case Management | 495 |
| 2/14/23 | Josh Sanford | Examination of Murry CTJ | $525.00 | 0.1 | $52.50 | Case Management | 496 |
| 2/20/23 | Paralegal | PRIVILEGED INFORMATION | $125.00 | 0.1 | $12.50 | Client Communication | 497 |
| 2/21/23 | Paralegal | Conference with TW re PCs/joining | $125.00 | 0.1 | $12.50 | In house communication | 498 |
| 3/3/23 | Staff | Work on Client's file: process ECF - MFL | $75.00 | 0.1 | $7.50 | In house communication | 499 |
| 3/6/23 | Josh Sanford | Examination of Motion; IOM re reply | $525.00 | 0.2 | $105.00 | Case Management | 500 |
| 3/6/23 | Vanessa Kinney | Receipt and review of Motion for Leave to Supplement and exhibit (brief) | $400.00 | 0.5 | $200.00 | Motion for Collective Action | 501 |
| 3/6/23 | Vanessa Kinney | Service Fee for Service of review file notes in preparation for addressing Motion for Leave to Supplement | $400.00 | 0.1 | $40.00 | Motion for Collective Action | 502 |
| 3/7/23 | Josh Sanford | Discussion of case status and directing case strategy to Attorney DF | $525.00 | 0.1 | $52.50 | In house communication | 503 |
| 3/7/23 | Josh Sanford | Examination of Chambers email | $525.00 | 0.1 | $52.50 | Court communication | 504 |
| 3/7/23 | Josh Sanford | Examination of emails with Chambers | $525.00 | 0.1 | $52.50 | Court communication | 505 |
| 3/7/23 | Vanessa Kinney | Conference with Josh Sanford re: response to motion for leave | $400.00 | 0.2 | $80.00 | In house communication | 506 |
| 3/7/23 | Vanessa Kinney | Conference with Daniel Ford re: response to motion for leave | $400.00 | 0.1 | $40.00 | In house communication | 507 |
| 3/8/23 | Staff | Work on Client's file: process ECFs. | $75.00 | 0.1 | $7.50 | Case Management | 508 |
| 3/8/23 | Josh Sanford | Examination of IOMS re new opt ins | $525.00 | 0.1 | $52.50 | In house communication | 509 |
| 3/8/23 | Josh Sanford | Editing and revision of Response to Motion | $525.00 | 0.1 | $52.50 | Motion for Collective Action | 510 |
| 3/8/23 | Vanessa Kinney | Preparation and drafting of response to motion for leave and email to JS and DF | $400.00 | 2.4 | $960.00 | Motion for Collective Action | 511 |
| 4/3/23 | Staff | Work on Client's file: process ECF - Order; review order; set deadlines | $75.00 | 0.3 | $22.50 | Case Management | 512 |
| 4/3/23 | Josh Sanford | Examination of 216 Order | $525.00 | 0.2 | $105.00 | Case Management | 513 |
| 4/3/23 | Josh Sanford | Discussion of case status and directing case strategy to Attorney DF | $525.00 | 0.1 | $52.50 | In house communication | 514 |
| 4/6/23 | Josh Sanford | Examination of OC email | $525.00 | 0.1 | $52.50 | Opposing counsel communication | 515 |
| 4/7/23 | Josh Sanford | Examination of OC email | $525.00 | 0.1 | $52.50 | Opposing counsel communication | 516 |
| 4/10/23 | Josh Sanford | Examination of email to OC | $525.00 | 0.1 | $52.50 | Opposing counsel communication | 517 |
| 4/10/23 | Josh Sanford | Preparation and drafting of IOM re contact with OC | $525.00 | 0.2 | $105.00 | Opposing counsel communication | 518 |
| 4/10/23 | Josh Sanford | Examination of OC email; filed Motion | $525.00 | 0.2 | $105.00 | Opposing counsel communication | 519 |
| 4/11/23 | Staff | Work on Client's file: process ECF - Motion to Extend | $75.00 | 0.1 | $7.50 | Case Management | 520 |
| 4/14/23 | Staff | Work on Client's file: process ECF - Order Granting Extension; update deadlines | $75.00 | 0.1 | $7.50 | Case Management | 521 |
| 4/17/23 | Josh Sanford | Work on Client's file: Order | $525.00 | 0.1 | $52.50 | Case Management | 522 |
| 4/19/23 | Stacy Gibson | Examination of IOM re: class notice | $350.00 | 0.1 | $35.00 | In house communication | 523 |
| 4/20/23 | Josh Sanford | Examination of IOM re case management | $525.00 | 0.1 | $52.50 | In house communication | 524 |
| 4/25/23 | Staff | Work on Client's file: Add CTJs to matter. | $75.00 | 0.1 | $7.50 | Collective Management | 525 |
| 4/25/23 | Paralegal | Preparation and drafting of CTJ, filing of CTJ, save signedK and CTJ to file, update SF matter | $125.00 | 0.3 | $37.50 | Collective Management | 526 |
| 4/25/23 | Staff | Work on Client's file: process ECF - CTJ; update master list | $75.00 | 0.1 | $7.50 | Case Management | 527 |
| 4/27/23 | Paralegal | Examination of MCA Order | $125.00 | 0.1 | $12.50 | Case Management | 528 |

| Date | Billed By | Description | Rate | Time | Value | Category | Entry No. |
|------|-----------|-------------|------|------|-------|----------|-----------|
| 4/27/23 | Staff | Work on Client's file: process ECFs. | $75.00 | 0.1 | $7.50 | Case Management | 529 |
| 5/2/23 | Daniel Ford | Receipt and review of discovery requests, forward to MCP for calendaring | $350.00 | 0.5 | $175.00 | Discovery | 530 |
| 5/3/23 | Staff | Work on Client's file: set discovery answer deadline | $75.00 | 0.1 | $7.50 | Case Management | 531 |
| 5/5/23 | Stacy Gibson | Conference regarding case status/strategy | $350.00 | 0.1 | $35.00 | In house communication | 532 |
| 5/5/23 | Daniel Ford | Conference regarding case status/strategy | $350.00 | 0.1 | $35.00 | In house communication | 533 |
| 5/8/23 | Staff | Work on Client's file: create and edit mail merge; edit class list; send to MCP for upload to SF; set deadlines in SF; order postcard; print all notice docs | $75.00 | 9 | $675.00 | Case Management | 534 |
| 5/9/23 | Anna Stiritz | Conference with TW re class notice | $400.00 | 0.3 | $120.00 | In house communication | 535 |
| 5/11/23 | Staff | Work on Client's file:  work on notice | $75.00 | 2 | $150.00 | Collective Management | 536 |
| 5/15/23 | Paralegal | Work on Client's file: Upload notice list, create PD form, set up zap | $125.00 | 0.6 | $75.00 | Collective Management | 537 |
| 5/15/23 | Staff | Work on Client's file: send email notice | $75.00 | 0.3 | $22.50 | Collective Management | 538 |
| 5/15/23 | Josh Sanford | Receive, read and prepare response to email(s) from OC | $525.00 | 0.1 | $52.50 | Opposing counsel communication | 539 |
| 5/15/23 | Josh Sanford | Examination of IOMs re CTJs | $525.00 | 0.1 | $52.50 | In house communication | 540 |
| 5/15/23 | Josh Sanford | PRIVILEGED INFORMATION | $525.00 | 0.3 | $157.50 | Client Communication | 541 |
| 5/16/23 | Staff | PRIVILEGED INFORMATION | $75.00 | 0.1 | $7.50 | Client Communication | 542 |
| 5/16/23 | Paralegal | Receipt and review of signed CTJs | $125.00 | 0.6 | $75.00 | Collective Management | 543 |
| 5/16/23 | Paralegal | Work on Client's file: CTJ process/duplicate audit | $125.00 | 3.1 | $387.50 | Collective Management | 544 |
| 5/16/23 | Paralegal | Work on Client's file: signed CTJ mini audit | $125.00 | 0.5 | $62.50 | Collective Management | 545 |
| 5/16/23 | Josh Sanford | PRIVILEGED INFORMATION | $525.00 | 0.2 | $105.00 | Client Communication | 546 |
| 5/16/23 | Josh Sanford | PRIVILEGED INFORMATION | $525.00 | 0.1 | $52.50 | Client Communication | 547 |
| 5/16/23 | Josh Sanford | PRIVILEGED INFORMATION | $525.00 | 0.4 | $210.00 | Client Communication | 548 |
| 5/16/23 | Josh Sanford | PRIVILEGED INFORMATION | $525.00 | 0.2 | $105.00 | Client Communication | 549 |
| 5/16/23 | Josh Sanford | PRIVILEGED INFORMATION | $525.00 | 0.1 | $52.50 | Client Communication | 550 |
| 5/16/23 | Josh Sanford | Examination of IOMs re contact w client | $525.00 | 0.1 | $52.50 | In house communication | 551 |
| 5/17/23 | Paralegal | Receipt and review of signed CTJs | $125.00 | 0.2 | $25.00 | Collective Management | 552 |
| 5/17/23 | Paralegal | Receipt and review of signed CTJs | $125.00 | 0.2 | $25.00 | Collective Management | 553 |
| 5/17/23 | Paralegal | Work on Client's file: duplicate CTJ audit | $125.00 | 0.3 | $37.50 | Collective Management | 554 |
| 5/17/23 | Paralegal | Work on Client's file: Redact CTJs | $125.00 | 0.4 | $50.00 | Collective Management | 555 |
| 5/17/23 | Paralegal | PRIVILEGED INFORMATION | $125.00 | 0.1 | $12.50 | Client Communication | 556 |
| 5/17/23 | Paralegal | PRIVILEGED INFORMATION | $125.00 | 0.1 | $12.50 | Client Communication | 557 |
| 5/17/23 | Paralegal | PRIVILEGED INFORMATION | $125.00 | 0.3 | $37.50 | Client Communication | 558 |
| 5/17/23 | Paralegal | Work on Client's file: Add CTJs to matter. | $125.00 | 2.8 | $350.00 | Collective Management | 559 |
| 5/17/23 | Paralegal | Filing of CTJs | $125.00 | 0.1 | $12.50 | Collective Management | 560 |
| 5/17/23 | Paralegal | Conference with MCP re: contacting opt-in | $125.00 | 0.1 | $12.50 | In house communication | 561 |
| 5/17/23 | Paralegal | PRIVILEGED INFORMATION | $125.00 | 0.1 | $12.50 | Client Communication | 562 |
| 5/17/23 | Paralegal | PRIVILEGED INFORMATION | $125.00 | 0.4 | $50.00 | Client Communication | 563 |
| 5/17/23 | Paralegal | PRIVILEGED INFORMATION | $125.00 | 0.1 | $12.50 | Client Communication | 564 |
| 5/17/23 | Josh Sanford | Examination of 100+ CTJS | $525.00 | 0.2 | $105.00 | Collective Management | 565 |
| 5/17/23 | Josh Sanford | PRIVILEGED INFORMATION | $525.00 | 0.1 | $52.50 | Client Communication | 566 |
| 5/17/23 | Josh Sanford | PRIVILEGED INFORMATION | $525.00 | 0.1 | $52.50 | Client Communication | 567 |
| 5/18/23 | Staff | Work on Client's file: process ECF - CTJs; update master list | $75.00 | 0.9 | $67.50 | Case Management | 568 |
| 5/22/23 | Paralegal | PRIVILEGED INFORMATION | $125.00 | 0.2 | $25.00 | Client Communication | 569 |
| 5/22/23 | Paralegal | PRIVILEGED INFORMATION | $125.00 | 0.1 | $12.50 | Client Communication | 570 |
| 5/22/23 | Paralegal | Conference with WS re discovery formatting | $125.00 | 0.1 | $12.50 | In house communication | 571 |
| 5/22/23 | Josh Sanford | Receive, read and prepare response to email(s) from OC | $525.00 | 0.1 | $52.50 | Opposing counsel communication | 572 |
| 5/23/23 | Paralegal | Filing of CTJs | $125.00 | 0.2 | $25.00 | Collective Management | 573 |
| 5/23/23 | Paralegal | Work on Client's file: Discovery Formatting | $125.00 | 0.6 | $75.00 | Discovery | 574 |
| 5/23/23 | Paralegal | Preparation and drafting of script re plf responses | $125.00 | 1.4 | $175.00 | Discovery | 575 |
| 5/23/23 | Josh Sanford | PRIVILEGED INFORMATION | $525.00 | 0.1 | $52.50 | Client Communication | 576 |
| 5/23/23 | Josh Sanford | Examination of filed CTJs | $525.00 | 0.1 | $52.50 | Case Management | 577 |
| 5/23/23 | Josh Sanford | PRIVILEGED INFORMATION | $525.00 | 0.1 | $52.50 | Client Communication | 578 |
| 5/23/23 | Josh Sanford | PRIVILEGED INFORMATION | $525.00 | 0.1 | $52.50 | Client Communication | 579 |
| 5/24/23 | Staff | Work on Client's file: process ECF - CTJs; update master list | $75.00 | 0.3 | $22.50 | Case Management | 580 |
| 5/24/23 | Paralegal | Preparation and Drafting of Answers to Opposing Party's re: left voicemails for clients re: discovery responses | $125.00 | 0.3 | $37.50 | Discovery | 581 |
| 5/24/23 | Paralegal | PRIVILEGED INFORMATION | $125.00 | 0.5 | $62.50 | Client Communication | 582 |
| 5/24/23 | Paralegal | Preparation and Drafting of Answers to Opposing Party's re: formatting answer re: E. Colson | $125.00 | 0.9 | $112.50 | Discovery | 583 |
| 5/24/23 | Paralegal | Work on Client's file: Add CTJs to matter. | $125.00 | 0.3 | $37.50 | Collective Management | 584 |
| 5/24/23 | Paralegal | Filing of CTJs | $125.00 | 0.2 | $25.00 | Collective Management | 585 |
| 5/24/23 | Josh Sanford | Examination of IOM re client contact | $525.00 | 0.1 | $52.50 | In house communication | 586 |
| 5/24/23 | Josh Sanford | Examination of OC email | $525.00 | 0.1 | $52.50 | Opposing counsel communication | 587 |
| 5/25/23 | Staff | Work on Client's file: process ECF - CTJs; update master list | $75.00 | 0.1 | $7.50 | Case Management | 588 |
| 5/25/23 | Paralegal | PRIVILEGED INFORMATION | $125.00 | 0.5 | $62.50 | Client Communication | 589 |
| 5/26/23 | Paralegal | PRIVILEGED INFORMATION | $125.00 | 0.2 | $25.00 | Client Communication | 590 |

| Date | Billed By | Description | Rate | Time | Value | Category | Entry No. |
|---|---|---|---|---|---|---|---|
| 5/26/23 | Paralegal | PRIVILEGED INFORMATION | $125.00 | 0.4 | $50.00 | Client Communication | 591 |
| 5/26/23 | Paralegal | Preparation and Drafting of Answers to Opposing Party's re: formatting answers re: B. Burnett | $125.00 | 0.4 | $50.00 | Discovery | 592 |
| 5/26/23 | Paralegal | PRIVILEGED INFORMATION | $125.00 | 0.2 | $25.00 | Client Communication | 593 |
| 5/30/23 | Paralegal | PRIVILEGED INFORMATION | $125.00 | 0.3 | $37.50 | Client Communication | 594 |
| 5/30/23 | Paralegal | PRIVILEGED INFORMATION | $125.00 | 0.2 | $25.00 | Client Communication | 595 |
| 5/30/23 | Paralegal | PRIVILEGED INFORMATION | $125.00 | 0.1 | $12.50 | Client Communication | 596 |
| 5/30/23 | Paralegal | PRIVILEGED INFORMATION | $125.00 | 0.1 | $12.50 | Client Communication | 597 |
| 5/30/23 | Paralegal | Preparation and Drafting of Answers to Opposing Party's re: formatted G. Floyd's responses | $125.00 | 0.7 | $87.50 | Discovery | 598 |
| 5/30/23 | Paralegal | Conference with JR re signed CTJs | $125.00 | 0.2 | $25.00 | In house communication | 599 |
| 5/30/23 | Paralegal | Conference with AD re discovery answers progress | $125.00 | 0.1 | $12.50 | In house communication | 600 |
| 5/30/23 | Paralegal | PRIVILEGED INFORMATION | $125.00 | 0.2 | $25.00 | Client Communication | 601 |
| 5/30/23 | Paralegal | PRIVILEGED INFORMATION | $125.00 | 0.4 | $50.00 | Client Communication | 602 |
| 5/30/23 | Paralegal | Preparation and drafting of Discovery Objections - ROGs | $125.00 | 1.6 | $200.00 | Discovery | 603 |
| 5/30/23 | Paralegal | Preparation and Drafting of Answers to Opposing Party's re: formatting T. Wallace's discovery answers | $125.00 | 0.3 | $37.50 | Discovery | 604 |
| 5/30/23 | Staff | Editing and revision of class list for postcard order | $75.00 | 1.7 | $127.50 | Collective Management | 605 |
| 5/30/23 | Paralegal | Preparation and drafting of discovery objection (RFPs) | $125.00 | 1.7 | $212.50 | Discovery | 606 |
| 5/30/23 | Paralegal | Receipt and review of electronic CTJs | $125.00 | 0.6 | $75.00 | Collective Management | 607 |
| 5/30/23 | Paralegal | Work on Client's file: Add CTJs to matter. | $125.00 | 0.3 | $37.50 | Collective Management | 608 |
| 5/30/23 | Paralegal | Filing of CTJ batches (2) | $125.00 | 0.3 | $37.50 | Collective Management | 609 |
| 5/30/23 | Josh Sanford | Receive, read and prepare response to email(s) from OC; review batches of CTJs | $525.00 | 0.3 | $157.50 | Opposing counsel communication | 610 |
| 5/30/23 | Josh Sanford | PRIVILEGED INFORMATION | $525.00 | 0.2 | $105.00 | Client Communication | 611 |
| 5/31/23 | Paralegal | Work on Client's file: Add CTJs to matter. | $125.00 | 0.2 | $25.00 | Collective Management | 612 |
| 5/31/23 | Staff | Work on Client's file: process ECF - CTJs; update master list | $75.00 | 0.2 | $15.00 | Case Management | 613 |
| 5/31/23 | Paralegal | Filing of CTJ batch | $125.00 | 0.1 | $12.50 | Collective Management | 614 |
| 5/31/23 | Staff | Work on Client's file: process ECF - CTJs; update master list | $75.00 | 0.1 | $7.50 | Case Management | 615 |
| 5/31/23 | Staff | Work on Client's file: process ECF - CTJs; update master list | $75.00 | 0.4 | $30.00 | Case Management | 616 |
| 5/31/23 | Paralegal | Preparation and drafting of Verifications re discovery answers | $125.00 | 0.3 | $37.50 | Discovery | 617 |
| 5/31/23 | Paralegal | PRIVILEGED INFORMATION | $125.00 | 0.1 | $12.50 | Client Communication | 618 |
| 5/31/23 | Josh Sanford | PRIVILEGED INFORMATION | $525.00 | 0.1 | $52.50 | Client Communication | 619 |
| 5/31/23 | Josh Sanford | Receive, read and prepare response to email(s) from OC | $525.00 | 0.1 | $52.50 | Opposing counsel communication | 620 |
| 5/31/23 | Josh Sanford | Examination of filed CTJS | $525.00 | 0.1 | $52.50 | Case Management | 621 |
| 6/1/23 | Paralegal | PRIVILEGED INFORMATION | $125.00 | 0.1 | $12.50 | Client Communication | 622 |
| 6/1/23 | Staff | Work on Client's file: update deadlines | $75.00 | 0.1 | $7.50 | Case Management | 623 |
| 6/1/23 | Paralegal | PRIVILEGED INFORMATION | $125.00 | 0.3 | $37.50 | Client Communication | 624 |
| 6/1/23 | Paralegal | Preparation and Drafting of Answers to Opposing Party's re: response cleanup re: M. Sturdivan't responses | $125.00 | 0.2 | $25.00 | Discovery | 625 |
| 6/1/23 | Paralegal | Work on Client's file: Add CTJs to matter. | $125.00 | 1.5 | $187.50 | Collective Management | 626 |
| 6/1/23 | Paralegal | Work on Client's file: script transfers, doc prod, finalization and service of discovery answers | $125.00 | 5.8 | $725.00 | Discovery | 627 |
| 6/1/23 | Paralegal | Filing of CTJ | $125.00 | 0.1 | $12.50 | Collective Management | 628 |
| 6/1/23 | Paralegal | Work on Client's file: created Dropbox link for Plaintiff responses to share with Def. | $125.00 | 0.1 | $12.50 | Case Management | 629 |
| 6/1/23 | Daniel Ford | Editing and revision of discovery objections | $350.00 | 1.3 | $455.00 | Discovery | 630 |
| 6/1/23 | Daniel Ford | Editing and revision of client discovery responses | $350.00 | 1.6 | $560.00 | Discovery | 631 |
| 6/1/23 | Daniel Ford | Conferences with MCP re: discovery project | $350.00 | 0.3 | $105.00 | In house communication | 632 |
| 6/1/23 | Daniel Ford | Examination of consents to join | $350.00 | 0.1 | $35.00 | Case Management | 633 |
| 6/1/23 | Daniel Ford | Examination of emails re: meet and confer re: audit trails | $350.00 | 0.2 | $70.00 | In house communication | 634 |
| 6/1/23 | Josh Sanford | Examination of field CTJs | $525.00 | 0.1 | $52.50 | Case Management | 635 |
| 6/1/23 | Josh Sanford | PRIVILEGED INFORMATION | $525.00 | 0.1 | $52.50 | Client Communication | 636 |
| 6/1/23 | Josh Sanford | Conference with MCP re discovery | $525.00 | 0.1 | $52.50 | In house communication | 637 |
| 6/2/23 | Paralegal | Work on Client's file: Add CTJs to matter. | $125.00 | 17.2 | $2,150.00 | Collective Management | 638 |
| 6/2/23 | Daniel Ford | Receive, read and prepare response to email(s) from OC re: discovery responses resending | $350.00 | 0.2 | $70.00 | Opposing counsel communication | 639 |
| 6/2/23 | Daniel Ford | Conference with AD re: fixing link with discovery responses | $350.00 | 0.2 | $70.00 | In house communication | 640 |
| 6/2/23 | Daniel Ford | Compose electronic communication with new link to discovery responses for OC, review response affirming receipt. | $350.00 | 0.2 | $70.00 | Opposing counsel communication | 641 |
| 6/2/23 | Staff | Work on Client's file: process ECF - CTJ; update master list | $75.00 | 0.1 | $7.50 | Case Management | 642 |
| 6/2/23 | Paralegal | Filing of CTJs | $125.00 | 0.3 | $37.50 | Collective Management | 643 |
| 6/2/23 | Paralegal | PRIVILEGED INFORMATION | $125.00 | 0.2 | $25.00 | Client Communication | 644 |

| Date | Billed By | Description | Rate | Time | Value | Category | Entry No. |
|---|---|---|---|---|---|---|---|
| 6/2/23 | Staff | Work on Client's file: process ECF - CTJs; update master list | $75.00 | 0.4 | $30.00 | Case Management | 645 |
| 6/2/23 | Paralegal | Work on Client's file: Add CTJs to matter. | $125.00 | 0.2 | $25.00 | Collective Management | 646 |
| 6/2/23 | Josh Sanford | Receive, read and prepare response to email(s) from TW re optin plaintiff; review filed CTJs | $525.00 | 0.2 | $105.00 | In house communication | 647 |
| 6/2/23 | Josh Sanford | Examination of IOM re case management | $525.00 | 0.1 | $52.50 | In house communication | 648 |
| 6/5/23 | Paralegal | PRIVILEGED INFORMATION | $125.00 | 0.2 | $25.00 | Client Communication | 649 |
| 6/5/23 | Paralegal | Work on Client's file: Add CTJs to matter. | $125.00 | 0.3 | $37.50 | Collective Management | 650 |
| 6/5/23 | Paralegal | Filing of CTJ batches | $125.00 | 0.2 | $25.00 | Collective Management | 651 |
| 6/5/23 | Staff | Work on Client's file: process ECF - CTJs; update master list | $75.00 | 0.2 | $15.00 | Case Management | 652 |
| 6/5/23 | Staff | Work on Client's file: process ECF - CTJs; update master list | $75.00 | 0.1 | $7.50 | Case Management | 653 |
| 6/5/23 | Josh Sanford | Telephone Conference(s) with OC | $525.00 | 0.3 | $157.50 | Opposing counsel communication | 654 |
| 6/5/23 | Josh Sanford | Examination of filed CTJs | $525.00 | 0.1 | $52.50 | Case Management | 655 |
| 6/6/23 | Stacy Gibson | Examination of IOM re: TLOs/CTJs | $350.00 | 0.1 | $35.00 | In house communication | 656 |
| 6/6/23 | Paralegal | Work on Client's file: Add CTJs to matter. | $125.00 | 1.2 | $150.00 | Collective Management | 657 |
| 6/6/23 | Paralegal | Filing of CTJs | $125.00 | 0.2 | $25.00 | Collective Management | 658 |
| 6/6/23 | Josh Sanford | Examination of OC memo; conference with DF | $525.00 | 0.2 | $105.00 | Opposing counsel communication | 659 |
| 6/6/23 | Josh Sanford | Receive, read and prepare response to email(s) from OC | $525.00 | 0.1 | $52.50 | Opposing counsel communication | 660 |
| 6/6/23 | Josh Sanford | Examination of filed CTJs | $525.00 | 0.1 | $52.50 | Case Management | 661 |
| 6/6/23 | Josh Sanford | PRIVILEGED INFORMATION | $525.00 | 0.1 | $52.50 | Client Communication | 662 |
| 6/7/23 | Paralegal | Work on Client's file: Add CTJs to matter. | $125.00 | 0.9 | $112.50 | Collective Management | 663 |
| 6/7/23 | Paralegal | Work on Client's file: Add CTJs to matter. | $125.00 | 0.4 | $50.00 | Collective Management | 664 |
| 6/7/23 | Paralegal | Filing of CTJs | $125.00 | 0.2 | $25.00 | Collective Management | 665 |
| 6/7/23 | Josh Sanford | Examination of IOM CTJs and OC email | $525.00 | 0.2 | $105.00 | In house communication | 666 |
| 6/8/23 | Staff | Work on Client's file: process ECFs. | $75.00 | 0.1 | $7.50 | Case Management | 667 |
| 6/8/23 | Staff | Work on Client's file: process ECF - CTJs; update master list | $75.00 | 0.2 | $15.00 | Case Management | 668 |
| 6/8/23 | Staff | Work on Client's file: ship out postcard | $75.00 | 0.3 | $22.50 | Collective Management | 669 |
| 6/9/23 | Paralegal | Conference with TW re PC notice link | $125.00 | 0.1 | $12.50 | In house communication | 670 |
| 6/9/23 | Staff | Work on Client's file: process ECFs. | $75.00 | 0.1 | $7.50 | Case Management | 671 |
| 6/9/23 | Paralegal | Work on Client's file: Add CTJs to matter. | $125.00 | 0.6 | $75.00 | Collective Management | 672 |
| 6/9/23 | Paralegal | Filing of CTJs | $125.00 | 0.2 | $25.00 | Collective Management | 673 |
| 6/9/23 | Josh Sanford | Examination of OC email | $525.00 | 0.1 | $52.50 | Opposing counsel communication | 674 |
| 6/9/23 | Josh Sanford | Receive, read and prepare response to email(s) from OC | $525.00 | 0.1 | $52.50 | Opposing counsel communication | 675 |
| 6/9/23 | Josh Sanford | Examination of filed CTJs | $525.00 | 0.1 | $52.50 | Case Management | 676 |
| 6/12/23 | Staff | Work on Client's file: process ECF - CTJs; update master list | $75.00 | 0.2 | $15.00 | Case Management | 677 |
| 6/12/23 | Paralegal | Filing of CTJs | $125.00 | 0.1 | $12.50 | Collective Management | 678 |
| 6/12/23 | Stacy Gibson | Examination of IOM re; contract push | $350.00 | 0.1 | $35.00 | In house communication | 679 |
| 6/12/23 | Josh Sanford | Examination of filed CTJs | $525.00 | 0.1 | $52.50 | Case Management | 680 |
| 6/13/23 | Staff | Work on Client's file: process ECF - CTJ; update master list | $75.00 | 0.1 | $7.50 | Case Management | 681 |
| 6/13/23 | Paralegal | Work on Client's file: Add CTJs to matter. | $125.00 | 0.1 | $12.50 | Collective Management | 682 |
| 6/13/23 | Paralegal | Filing of CTJ | $125.00 | 0.1 | $12.50 | Collective Management | 683 |
| 6/13/23 | Staff | Work on Client's file: process ECF - CTJ; update master list | $75.00 | 0.1 | $7.50 | Case Management | 684 |
| 6/13/23 | Josh Sanford | Examination of CTJ | $525.00 | 0.1 | $52.50 | Case Management | 685 |
| 6/14/23 | Stacy Gibson | Compose electronic communication to JR re: postcard | $350.00 | 0.1 | $35.00 | In house communication | 686 |
| 6/14/23 | Paralegal | Work on Client's file: Add CTJs to matter. | $125.00 | 1.2 | $150.00 | Collective Management | 687 |
| 6/14/23 | Paralegal | Filing of CTJs | $125.00 | 0.1 | $12.50 | Collective Management | 688 |
| 6/14/23 | Paralegal | PRIVILEGED INFORMATION | $125.00 | 0.1 | $12.50 | Client Communication | 689 |
| 6/14/23 | Paralegal | PRIVILEGED INFORMATION | $125.00 | 0.1 | $12.50 | Client Communication | 690 |
| 6/14/23 | Josh Sanford | Examination of filed CTJs | $525.00 | 0.1 | $52.50 | Case Management | 691 |
| 6/15/23 | Paralegal | PRIVILEGED INFORMATION | $125.00 | 0.1 | $12.50 | Client Communication | 692 |
| 6/15/23 | Staff | PRIVILEGED INFORMATION | $75.00 | 0.1 | $7.50 | Client Communication | 693 |
| 6/15/23 | Paralegal | Work on Client's file: Add CTJs to matter. | $125.00 | 0.3 | $37.50 | Collective Management | 694 |
| 6/15/23 | Josh Sanford | PRIVILEGED INFORMATION | $525.00 | 0.3 | $157.50 | Client Communication | 695 |
| 6/16/23 | Paralegal | PRIVILEGED INFORMATION | $125.00 | 0.1 | $12.50 | Client Communication | 696 |
| 6/16/23 | Paralegal | Conference with WS re supp doc prod | $125.00 | 0.2 | $25.00 | In house communication | 697 |
| 6/16/23 | Staff | Work on Client's file: process ECF - CTJ;s update master list | $75.00 | 0.2 | $15.00 | Case Management | 698 |
| 6/16/23 | Paralegal | Editing and revision of supplemental document production | $125.00 | 0.3 | $37.50 | Discovery | 699 |
| 6/16/23 | Paralegal | Work on Client's file: Add CTJs to matter. | $125.00 | 0.3 | $37.50 | Collective Management | 700 |
| 6/16/23 | Paralegal | Filing of CTJs | $125.00 | 0.1 | $12.50 | Collective Management | 701 |
| 6/16/23 | Staff | Work on Client's file: process ECFs. | $75.00 | 0.1 | $7.50 | Case Management | 702 |
| 6/16/23 | Josh Sanford | Examination of filed CTJ | $525.00 | 0.1 | $52.50 | Case Management | 703 |
| 6/16/23 | Josh Sanford | Examination of CTJs filed | $525.00 | 0.1 | $52.50 | Case Management | 704 |
| 6/19/23 | Josh Sanford | PRIVILEGED INFORMATION | $525.00 | 0.1 | $52.50 | Client Communication | 705 |

| Date | Billed By | Description | Rate | Time | Value | Category | Entry No. |
|---|---|---|---|---|---|---|---|
| 6/19/23 | Josh Sanford | Examination of Motion to Compel and BIS | $525.00 | 0.3 | $157.50 | Motion to Compel | 706 |
| 6/19/23 | Josh Sanford | Preparation and drafting of IOM re Response | $525.00 | 0.1 | $52.50 | In house communication | 707 |
| 6/19/23 | Josh Sanford | PRIVILEGED INFORMATION | $525.00 | 0.1 | $52.50 | Client Communication | 708 |
| 6/19/23 | Josh Sanford | PRIVILEGED INFORMATION | $525.00 | 0.2 | $105.00 | Client Communication | 709 |
| 6/20/23 | Paralegal | PRIVILEGED INFORMATION | $125.00 | 0.1 | $12.50 | Client Communication | 710 |
| 6/20/23 | Paralegal | Compose electronic communication to MCP re: contacting potential opt-in about case information | $125.00 | 0.1 | $12.50 | In house communication | 711 |
| 6/20/23 | Staff | Work on Client's file: process ECF - BIS re MTD | $75.00 | 0.1 | $7.50 | Case Management | 712 |
| 6/20/23 | Staff | Work on Client's file: process ECF - Motion to Compel | $75.00 | 0.1 | $7.50 | Case Management | 713 |
| 6/20/23 | Staff | Work on Client's file: process ECF - CTJs; update master list | $75.00 | 0.2 | $15.00 | Case Management | 714 |
| 6/20/23 | Paralegal | Work on Client's file: Add CTJs to matter. | $125.00 | 1.1 | $137.50 | Collective Management | 715 |
| 6/20/23 | Paralegal | Work on Client's file: Add CTJs to matter. | $125.00 | 0.1 | $12.50 | Collective Management | 716 |
| 6/21/23 | Paralegal | Work on Client's file: Add CTJs to matter. | $125.00 | 0.5 | $62.50 | Collective Management | 717 |
| 6/21/23 | Paralegal | Editing and revision of CTJ batches | $125.00 | 0.2 | $25.00 | Collective Management | 718 |
| 6/21/23 | Paralegal | Filing of CTJs | $125.00 | 0.1 | $12.50 | Collective Management | 719 |
| 6/22/23 | Paralegal | Compose electronic communication to MCP re: contacting opt-in about case | $125.00 | 0.1 | $12.50 | In house communication | 720 |
| 6/22/23 | Staff | Work on Client's file: process ECFs. | $75.00 | 0.1 | $7.50 | Case Management | 721 |
| 6/22/23 | Staff | Work on Client's file: process ECFs. | $75.00 | 0.1 | $7.50 | Case Management | 722 |
| 6/22/23 | Paralegal | PRIVILEGED INFORMATION | $125.00 | 0.1 | $12.50 | Client Communication | 723 |
| 6/22/23 | Paralegal | PRIVILEGED INFORMATION | $125.00 | 0.2 | $25.00 | Client Communication | 724 |
| 6/22/23 | Paralegal | Work on Client's file: Add CTJs to matter. | $125.00 | 0.4 | $50.00 | Collective Management | 725 |
| 6/22/23 | Paralegal | Work on Client's file: Add CTJs to matter. | $125.00 | 3.6 | $450.00 | Collective Management | 726 |
| 6/22/23 | Josh Sanford | Examination of filed CTJs; Motions to Compel and BIS | $525.00 | 0.3 | $157.50 | Case Management | 727 |
| 6/22/23 | Josh Sanford | Preparation and drafting of IOM re Response | $525.00 | 0.1 | $52.50 | In house communication | 728 |
| 6/22/23 | Josh Sanford | Examination of IOM re client contact | $525.00 | 0.3 | $157.50 | In house communication | 729 |
| 6/22/23 | Josh Sanford | PRIVILEGED INFORMATION | $525.00 | 0.2 | $105.00 | Client Communication | 730 |
| 6/22/23 | Josh Sanford | PRIVILEGED INFORMATION | $525.00 | 0.1 | $52.50 | Client Communication | 731 |
| 6/22/23 | Josh Sanford | Examination of filed CTJs | $525.00 | 0.1 | $52.50 | Case Management | 732 |
| 6/23/23 | Paralegal | Editing and revision of CTJ batch | $125.00 | 0.2 | $25.00 | Collective Management | 733 |
| 6/23/23 | Paralegal | Filing of CTJ batch | $125.00 | 0.1 | $12.50 | Collective Management | 734 |
| 6/23/23 | Staff | Work on Client's file: process ECF - CTJs; update master list | $75.00 | 0.1 | $7.50 | Case Management | 735 |
| 6/23/23 | Paralegal | Work on Client's file: Add CTJs to matter. | $125.00 | 0.3 | $37.50 | Collective Management | 736 |
| 6/23/23 | Paralegal | PRIVILEGED INFORMATION | $125.00 | 0.2 | $25.00 | Client Communication | 737 |
| 6/23/23 | Paralegal | Work on Client's file: Add CTJs to matter. | $125.00 | 0.1 | $12.50 | Collective Management | 738 |
| 6/23/23 | Paralegal | PRIVILEGED INFORMATION | $125.00 | 0.1 | $12.50 | Client Communication | 739 |
| 6/23/23 | Paralegal | Conference with ZB re call from PC/Notice Recipient re Notice link needed | $125.00 | 0.1 | $12.50 | In house communication | 740 |
| 6/23/23 | Paralegal | Work on Client's file: Add CTJs to matter. | $125.00 | 0.1 | $12.50 | Collective Management | 741 |
| 6/23/23 | Paralegal | Filing of CTJ batches | $125.00 | 0.2 | $25.00 | Collective Management | 742 |
| 6/23/23 | Rebecca Matlock | Preparation and drafting of Response to Def's Mot to Compel Audit Trails | $350.00 | 3.2 | $1,120.00 | Motion to Compel | 743 |
| 6/23/23 | Josh Sanford | Examination of filed CTJs | $525.00 | 0.1 | $52.50 | Case Management | 744 |
| 6/23/23 | Josh Sanford | Examination of filed CTJs | $525.00 | 0.1 | $52.50 | Case Management | 745 |
| 6/26/23 | Staff | Work on Client's file: process ECFs. | $75.00 | 0.1 | $7.50 | Case Management | 746 |
| 6/26/23 | Paralegal | Work on Client's file: Add CTJs to matter. | $125.00 | 0.4 | $50.00 | Collective Management | 747 |
| 6/26/23 | Paralegal | Work on Client's file: Add CTJs to matter. | $125.00 | 0.1 | $12.50 | Collective Management | 748 |
| 6/26/23 | Staff | Work on Client's file: process ECFs. | $75.00 | 0.1 | $7.50 | Case Management | 749 |
| 6/26/23 | Paralegal | Filing of CTJ batches | $125.00 | 0.2 | $25.00 | Collective Management | 750 |
| 6/26/23 | Rebecca Matlock | Preparation and drafting of Response to Mot to Compel Audit Trails | $350.00 | 2.3 | $805.00 | Motion to Compel | 751 |
| 6/26/23 | Josh Sanford | Editing and revision of Response to Motion to Compel | $525.00 | 0.3 | $157.50 | Motion to Compel | 752 |
| 6/26/23 | Josh Sanford | Examination of filed CTJs | $525.00 | 0.1 | $52.50 | Case Management | 753 |
| 6/27/23 | Paralegal | Work on Client's file: Add CTJs to matter. | $125.00 | 0.1 | $12.50 | Collective Management | 754 |
| 6/27/23 | Staff | Work on Client's file: process ECFs. | $75.00 | 0.1 | $7.50 | Case Management | 755 |
| 6/27/23 | Paralegal | Filing of CTJ | $125.00 | 0.1 | $12.50 | Collective Management | 756 |
| 6/28/23 | Staff | Work on Client's file: process ECF -CTJ; update master list | $75.00 | 0.1 | $7.50 | Case Management | 757 |
| 6/28/23 | Paralegal | Work on Client's file: Add CTJs to matter. | $125.00 | 0.5 | $62.50 | Collective Management | 758 |
| 6/28/23 | Staff | Work on Client's file: process ECFs. | $75.00 | 0.1 | $7.50 | Case Management | 759 |
| 6/28/23 | Josh Sanford | PRIVILEGED INFORMATION | $525.00 | 0.1 | $52.50 | Client Communication | 760 |
| 6/28/23 | Josh Sanford | PRIVILEGED INFORMATION | $525.00 | 0.1 | $52.50 | Client Communication | 761 |
| 6/30/23 | Paralegal | Work on Client's file: Add CTJs to matter. | $125.00 | 1.4 | $175.00 | Collective Management | 762 |
| 6/30/23 | Paralegal | Work on Client's file: Add CTJs to matter. | $125.00 | 1.1 | $137.50 | Collective Management | 763 |
| 6/30/23 | Josh Sanford | PRIVILEGED INFORMATION | $525.00 | 0.1 | $52.50 | Client Communication | 764 |
| 6/30/23 | Josh Sanford | Examination of OC email | $525.00 | 0.1 | $52.50 | Opposing counsel communication | 765 |
| 7/3/23 | Anna Stiritz | PRIVILEGED INFORMATION | $400.00 | 0.1 | $40.00 | Client Communication | 766 |
| 7/3/23 | Anna Stiritz | PRIVILEGED INFORMATION | $400.00 | 0.2 | $80.00 | Client Communication | 767 |
| 7/3/23 | Paralegal | PRIVILEGED INFORMATION | $125.00 | 0.2 | $25.00 | Client Communication | 768 |
| 7/3/23 | Paralegal | Work on Client's file: Add CTJs to matter. | $125.00 | 0.2 | $25.00 | Collective Management | 769 |
| 7/3/23 | Paralegal | Editing and revision of CTJ batches | $125.00 | 0.2 | $25.00 | Collective Management | 770 |

| Date | Billed By | Description | Rate | Time | Value | Category | Entry No. |
|------|-----------|-------------|------|------|-------|----------|-----------|
| 7/3/23 | Paralegal | Filing of CTJ batches | $125.00 | 0.2 | $25.00 | Collective Management | 771 |
| 7/3/23 | Staff | Work on Client's file: process ECF - CTJs; update master list | $75.00 | 0.2 | $15.00 | Case Management | 772 |
| 7/3/23 | Staff | Work on Client's file: process ECF -CTJs; update master list | $75.00 | 0.1 | $7.50 | Case Management | 773 |
| 7/3/23 | Staff | Work on Client's file: process ECF -CTJs; update master list | $75.00 | 0.1 | $7.50 | Case Management | 774 |
| 7/3/23 | Paralegal | Work on Client's file: Add CTJs to matter. | $125.00 | 1.5 | $187.50 | Collective Management | 775 |
| 7/3/23 | Anna Stiritz | PRIVILEGED INFORMATION | $400.00 | 0.1 | $40.00 | Client Communication | 776 |
| 7/3/23 | Paralegal | Filing of CTJ | $125.00 | 0.1 | $12.50 | Collective Management | 777 |
| 7/3/23 | Josh Sanford | Examination of filed CTJs | $525.00 | 0.2 | $105.00 | Case Management | 778 |
| 7/5/23 | Staff | Work on Client's file: process ECF -CTJ | $75.00 | 0.1 | $7.50 | Case Management | 779 |
| 7/5/23 | Paralegal | PRIVILEGED INFORMATION | $125.00 | 0.2 | $25.00 | Client Communication | 780 |
| 7/5/23 | Staff | Work on Client's file: process ECFs. | $75.00 | 0.1 | $7.50 | Case Management | 781 |
| 7/5/23 | Paralegal | Work on Client's file: Add CTJs to matter. | $125.00 | 0.8 | $100.00 | Collective Management | 782 |
| 7/5/23 | Paralegal | Filing of CTJs | $125.00 | 0.1 | $12.50 | Collective Management | 783 |
| 7/5/23 | Josh Sanford | PRIVILEGED INFORMATION | $525.00 | 0.2 | $105.00 | Client Communication | 784 |
| 7/5/23 | Josh Sanford | Examination of MFL - Reply | $525.00 | 0.1 | $52.50 | Case Management | 785 |
| 7/6/23 | Staff | Work on Client's file: process ECF -CTJ; update master list | $75.00 | 0.2 | $15.00 | Case Management | 786 |
| 7/6/23 | Paralegal | PRIVILEGED INFORMATION | $125.00 | 0.1 | $12.50 | Client Communication | 787 |
| 7/6/23 | Paralegal | Work on Client's file: Add CTJs to matter. | $125.00 | 0.6 | $75.00 | Collective Management | 788 |
| 7/6/23 | Josh Sanford | PRIVILEGED INFORMATION | $525.00 | 0.1 | $52.50 | Client Communication | 789 |
| 7/6/23 | Josh Sanford | Examination of filed CTJs | $525.00 | 0.1 | $52.50 | Case Management | 790 |
| 7/6/23 | Josh Sanford | PRIVILEGED INFORMATION | $525.00 | 0.1 | $52.50 | Client Communication | 791 |
| 7/7/23 | Paralegal | Filing of CTJs | $125.00 | 0.1 | $12.50 | Collective Management | 792 |
| 7/7/23 | Paralegal | PRIVILEGED INFORMATION | $125.00 | 0.3 | $37.50 | Client Communication | 793 |
| 7/7/23 | Josh Sanford | PRIVILEGED INFORMATION | $525.00 | 0.1 | $52.50 | Client Communication | 794 |
| 7/10/23 | Paralegal | Work on Client's file: Add CTJs to matter. | $125.00 | 0.1 | $12.50 | Collective Management | 795 |
| 7/10/23 | Paralegal | PRIVILEGED INFORMATION | $125.00 | 0.1 | $12.50 | Client Communication | 796 |
| 7/10/23 | Paralegal | PRIVILEGED INFORMATION | $125.00 | 0.3 | $37.50 | Client Communication | 797 |
| 7/10/23 | Paralegal | Conference with SB/DF re call from PC | $125.00 | 0.3 | $37.50 | In house communication | 798 |
| 7/10/23 | Paralegal | PRIVILEGED INFORMATION | $125.00 | 0.2 | $25.00 | Client Communication | 799 |
| 7/10/23 | Staff | Work on Client's file: process ECFs. | $75.00 | 0.2 | $15.00 | Case Management | 800 |
| 7/10/23 | Paralegal | Work on Client's file: Add CTJs to matter. | $125.00 | 0.2 | $25.00 | Collective Management | 801 |
| 7/10/23 | Paralegal | PRIVILEGED INFORMATION | $125.00 | 0.1 | $12.50 | Client Communication | 802 |
| 7/10/23 | Paralegal | Compose, prepare and send correspondence to MCP re: opt-in's consent to join | $125.00 | 0.1 | $12.50 | In house communication | 803 |
| 7/10/23 | Paralegal | PRIVILEGED INFORMATION | $125.00 | 0.2 | $25.00 | Client Communication | 804 |
| 7/10/23 | Paralegal | PRIVILEGED INFORMATION | $125.00 | 0.2 | $25.00 | Client Communication | 805 |
| 7/10/23 | Paralegal | Filing of CTJs | $125.00 | 0.2 | $25.00 | Collective Management | 806 |
| 7/11/23 | Paralegal | PRIVILEGED INFORMATION | $125.00 | 0.2 | $25.00 | Client Communication | 807 |
| 7/11/23 | Paralegal | Work on Client's file: Add CTJs to matter. | $125.00 | 0.4 | $50.00 | Collective Management | 808 |
| 7/11/23 | Staff | Work on Client's file: process ECFs. | $75.00 | 0.1 | $7.50 | Case Management | 809 |
| 7/11/23 | Staff | Work on Client's file: process ECFs. | $75.00 | 0.1 | $7.50 | Case Management | 810 |
| 7/11/23 | Staff | Work on Client's file: process ECF -CTJ; update master list | $75.00 | 0.1 | $7.50 | Case Management | 811 |
| 7/11/23 | Josh Sanford | Examination of Filed Reply; filed CTJs | $525.00 | 0.2 | $105.00 | Case Management | 812 |
| 7/11/23 | Josh Sanford | Examination of Order | $525.00 | 0.1 | $52.50 | Case Management | 813 |
| 7/11/23 | Josh Sanford | Examination of filed CTJs | $525.00 | 0.1 | $52.50 | Case Management | 814 |
| 7/12/23 | Staff | Work on Client's file: process ECFs. | $75.00 | 0.1 | $7.50 | Case Management | 815 |
| 7/12/23 | Paralegal | Work on Client's file: Add CTJs to matter. | $125.00 | 0.1 | $12.50 | Collective Management | 816 |
| 7/12/23 | Paralegal | Work on Client's file: Review negotiation history, update SF/DB | $125.00 | 0.1 | $12.50 | Settlement Related | 817 |
| 7/12/23 | Josh Sanford | PRIVILEGED INFORMATION | $525.00 | 0.1 | $52.50 | Client Communication | 818 |
| 7/12/23 | Josh Sanford | PRIVILEGED INFORMATION | $525.00 | 0.2 | $105.00 | Client Communication | 819 |
| 7/13/23 | Paralegal | Work on Client's file: Add CTJs to matter. | $125.00 | 0.2 | $25.00 | Collective Management | 820 |
| 7/13/23 | Paralegal | Filing of CTJs | $125.00 | 0.1 | $12.50 | Collective Management | 821 |
| 7/13/23 | Paralegal | Conference with TW re client calls | $125.00 | 0.2 | $25.00 | In house communication | 822 |
| 7/13/23 | Josh Sanford | Examination of filed CTJs | $525.00 | 0.1 | $52.50 | Case Management | 823 |
| 7/14/23 | Paralegal | PRIVILEGED INFORMATION | $125.00 | 0.2 | $25.00 | Client Communication | 824 |
| 7/14/23 | Paralegal | Work on Client's file: Add CTJs to matter. | $125.00 | 0.1 | $12.50 | Collective Management | 825 |
| 7/14/23 | Paralegal | PRIVILEGED INFORMATION | $125.00 | 0.1 | $12.50 | Client Communication | 826 |
| 7/14/23 | Paralegal | PRIVILEGED INFORMATION | $125.00 | 0.1 | $12.50 | Client Communication | 827 |
| 7/14/23 | Paralegal | PRIVILEGED INFORMATION | $125.00 | 0.3 | $37.50 | Client Communication | 828 |
| 7/14/23 | Paralegal | PRIVILEGED INFORMATION | $125.00 | 0.1 | $12.50 | Client Communication | 829 |
| 7/14/23 | Paralegal | Preparation and drafting of CTJ | $125.00 | 0.1 | $12.50 | Collective Management | 830 |
| 7/14/23 | Staff | Work on Client's file: process ECF - CTJs; update master list | $75.00 | 0.1 | $7.50 | Case Management | 831 |
| 7/14/23 | Staff | Work on Client's file: process ECF - CTJ; update master list | $75.00 | 0.2 | $15.00 | Case Management | 832 |
| 7/14/23 | Paralegal | Filing of CTJs | $125.00 | 0.1 | $12.50 | Collective Management | 833 |

| Date | Billed By | Description | Rate | Time | Value | Category | Entry No. |
|---|---|---|---|---|---|---|---|
| 7/14/23 | Staff | Work on Client's file: process ECF - CTJs; update master list | $75.00 | 0.1 | $7.50 | Case Management | 834 |
| 7/14/23 | Josh Sanford | Examination of filed CTJs | $525.00 | 0.1 | $52.50 | Case Management | 835 |
| 7/14/23 | Josh Sanford | PRIVILEGED INFORMATION | $525.00 | 0.1 | $52.50 | Client Communication | 836 |
| 7/17/23 | Paralegal | Work on Client's file: Add CTJs to matter. | $125.00 | 0.4 | $50.00 | Collective Management | 837 |
| 7/18/23 | Paralegal | Filing of CTJ | $125.00 | 0.1 | $12.50 | Collective Management | 838 |
| 7/18/23 | Staff | Work on Client's file: process ECF - CTJ; update master list | $75.00 | 0.1 | $7.50 | Case Management | 839 |
| 7/18/23 | Paralegal | PRIVILEGED INFORMATION | $125.00 | 0.1 | $12.50 | Client Communication | 840 |
| 7/18/23 | Josh Sanford | Examination of filed CTJs | $525.00 | 0.1 | $52.50 | Case Management | 841 |
| 7/18/23 | Josh Sanford | Examination of IOM re case management | $525.00 | 0.1 | $52.50 | In house communication | 842 |
| 7/18/23 | Josh Sanford | PRIVILEGED INFORMATION | $525.00 | 0.2 | $105.00 | Client Communication | 843 |
| 7/19/23 | Anna Stiritz | PRIVILEGED INFORMATION | $400.00 | 0.3 | $120.00 | Client Communication | 844 |
| 7/19/23 | Paralegal | Work on Client's file: Add CTJs to matter. | $125.00 | 0.1 | $12.50 | Collective Management | 845 |
| 7/19/23 | Paralegal | Filing of CTJs | $125.00 | 0.2 | $25.00 | Collective Management | 846 |
| 7/20/23 | Staff | Work on Client's file: process ECFs. | $75.00 | 0.1 | $7.50 | Case Management | 847 |
| 7/20/23 | Josh Sanford | Examination of CTJs - filed | $525.00 | 0.1 | $52.50 | Case Management | 848 |
| 7/21/23 | Paralegal | Work on Client's file: Add CTJs to matter. | $125.00 | 0.3 | $37.50 | Collective Management | 849 |
| 7/21/23 | Josh Sanford | PRIVILEGED INFORMATION | $525.00 | 0.1 | $52.50 | Client Communication | 850 |
| 7/21/23 | Josh Sanford | PRIVILEGED INFORMATION | $525.00 | 0.1 | $52.50 | Client Communication | 851 |
| 7/24/23 | Josh Sanford | PRIVILEGED INFORMATION | $525.00 | 0.3 | $157.50 | Client Communication | 852 |
| 7/25/23 | Paralegal | Work on Client's file: Add CTJs to matter. | $125.00 | 0.1 | $12.50 | Collective Management | 853 |
| 7/25/23 | Josh Sanford | PRIVILEGED INFORMATION | $525.00 | 0.1 | $52.50 | Client Communication | 854 |
| 7/25/23 | Josh Sanford | Conference with JR and DF re next steps and client contact | $525.00 | 0.1 | $52.50 | In house communication | 855 |
| 7/26/23 | Paralegal | Work on Client's file: Add CTJs to matter. | $125.00 | 0.1 | $12.50 | Collective Management | 856 |
| 7/26/23 | Josh Sanford | Examination of OC email | $525.00 | 0.1 | $52.50 | Opposing counsel communication | 857 |
| 7/27/23 | Paralegal | PRIVILEGED INFORMATION | $125.00 | 0.1 | $12.50 | Client Communication | 858 |
| 7/27/23 | Paralegal | Work on Client's file: Add CTJs to matter. | $125.00 | 1.9 | $237.50 | Collective Management | 859 |
| 7/27/23 | Paralegal | PRIVILEGED INFORMATION | $125.00 | 0.2 | $25.00 | Client Communication | 860 |
| 7/27/23 | Paralegal | Preparation and drafting of consent to join | $125.00 | 0.2 | $25.00 | Collective Management | 861 |
| 7/28/23 | Staff | Work on Client's file: process ECF - CTJs; update master list | $75.00 | 0.4 | $30.00 | Case Management | 862 |
| 7/31/23 | Paralegal | Compose electronic communication to MCP re: consent to join for opt-in | $125.00 | 0.1 | $12.50 | In house communication | 863 |
| 7/31/23 | Paralegal | Work on Client's file: Add CTJs to matter. | $125.00 | 0.2 | $25.00 | Collective Management | 864 |
| 7/31/23 | Paralegal | Filing of several CTJ batches | $125.00 | 0.4 | $50.00 | Collective Management | 865 |
| 8/1/23 | Staff | Work on Client's file: Add CTJs to matter. | $75.00 | 0.1 | $7.50 | Collective Management | 866 |
| 8/1/23 | Staff | Work on Client's file: process ECF - CTJ; update master list | $75.00 | 0.1 | $7.50 | Case Management | 867 |
| 8/1/23 | Staff | Work on Client's file: process ECF -CTJs; update master list | $75.00 | 0.2 | $15.00 | Case Management | 868 |
| 8/1/23 | Staff | Work on Client's file: process ECF - CTJ; update master list | $75.00 | 0.1 | $7.50 | Case Management | 869 |
| 8/1/23 | Josh Sanford | Examination of emails with Co-Counsel | $525.00 | 0.1 | $52.50 | In house communication | 870 |
| 8/2/23 | Paralegal | Work on Client's file: Add CTJs to matter. | $125.00 | 0.5 | $62.50 | Collective Management | 871 |
| 8/2/23 | Paralegal | Filing of CTJ batch | $125.00 | 0.1 | $12.50 | Collective Management | 872 |
| 8/2/23 | Paralegal | Work on Client's file: Add CTJs to matter. | $125.00 | 0.1 | $12.50 | Collective Management | 873 |
| 8/2/23 | Paralegal | Work on Client's file: Add CTJs to matter. | $125.00 | 0.4 | $50.00 | Collective Management | 874 |
| 8/2/23 | Paralegal | Filing of CTJ batch (2) | $125.00 | 0.1 | $12.50 | Collective Management | 875 |
| 8/2/23 | Paralegal | Work on Client's file: Class Audit | $125.00 | 2.2 | $275.00 | Collective Management | 876 |
| 8/2/23 | Josh Sanford | Receive, read and prepare response to email(s) from DF re depositions and strategy | $525.00 | 0.1 | $52.50 | In house communication | 877 |
| 8/2/23 | Josh Sanford | Examination of CTJs - filed | $525.00 | 0.1 | $52.50 | Case Management | 878 |
| 8/2/23 | Josh Sanford | PRIVILEGED INFORMATION | $525.00 | 0.1 | $52.50 | Client Communication | 879 |
| 8/3/23 | Staff | Work on Client's file: send in CTJ | $75.00 | 0.1 | $7.50 | Collective Management | 880 |
| 8/3/23 | Paralegal | Work on Client's file: Add CTJs to matter. | $125.00 | 0.1 | $12.50 | Collective Management | 881 |
| 8/3/23 | Staff | Work on Client's file: process ECF - CTJs; update master list | $75.00 | 0.1 | $7.50 | Case Management | 882 |
| 8/3/23 | Staff | Work on Client's file: process ECF - CTJs; update master list | $75.00 | 0.2 | $15.00 | Case Management | 883 |
| 8/3/23 | Paralegal | Work on Client's file: Add CTJs to matter. | $125.00 | 0.1 | $12.50 | Collective Management | 884 |
| 8/3/23 | Staff | Work on Client's file: process ECF - CTJs; update master list | $75.00 | 0.2 | $15.00 | Case Management | 885 |
| 8/3/23 | Paralegal | Work on Client's file: Class Audit (cont'd) | $125.00 | 8.6 | $1,075.00 | Collective Management | 886 |
| 8/3/23 | Josh Sanford | PRIVILEGED INFORMATION | $525.00 | 0.2 | $105.00 | Client Communication | 887 |
| 8/3/23 | Josh Sanford | Examination of CTJs - filed; IOMs re case management | $525.00 | 0.2 | $105.00 | Case Management | 888 |
| 8/4/23 | Paralegal | Work on Client's file: Add CTJs to matter. | $125.00 | 0.6 | $75.00 | Collective Management | 889 |
| 8/4/23 | Paralegal | Work on Client's file: Clean up SF ML post Class Audit | $125.00 | 1.1 | $137.50 | Collective Management | 890 |
| 8/4/23 | Staff | Work on Client's file: process ECF - CTJ; update master list | $75.00 | 0.1 | $7.50 | Case Management | 891 |
| 8/7/23 | Paralegal | Work on Client's file: Add CTJs to matter. | $125.00 | 0.2 | $25.00 | Collective Management | 892 |

| Date | Billed By | Description | Rate | Time | Value | Category | Entry No. |
|---|---|---|---|---|---|---|---|
| 8/7/23 | Josh Sanford | PRIVILEGED INFORMATION | $525.00 | 0.1 | $52.50 | Client Communication | 893 |
| 8/8/23 | Paralegal | Receipt and review of late CTJs | $125.00 | 0.3 | $37.50 | Collective Management | 894 |
| 8/8/23 | Josh Sanford | Examination of OC email | $525.00 | 0.1 | $52.50 | Opposing counsel communication | 895 |
| 8/9/23 | Paralegal | Work on Client's file: Add CTJs to matter. | $125.00 | 0.1 | $12.50 | Collective Management | 896 |
| 8/9/23 | Paralegal | Receipt and review of late CTJs | $125.00 | 0.2 | $25.00 | Collective Management | 897 |
| 8/10/23 | Paralegal | Conference with DF re depo scheduling | $125.00 | 0.1 | $12.50 | In house communication | 898 |
| 8/10/23 | Paralegal | Work on Client's file: Set up Depo scheduling spreadsheet | $125.00 | 0.5 | $62.50 | Discovery | 899 |
| 8/10/23 | Paralegal | PRIVILEGED INFORMATION | $125.00 | 0.1 | $12.50 | Client Communication | 900 |
| 8/10/23 | Josh Sanford | PRIVILEGED INFORMATION | $525.00 | 0.2 | $105.00 | Client Communication | 901 |
| 8/10/23 | Josh Sanford | Conference with MCP and DF re client contact | $525.00 | 0.2 | $105.00 | In house communication | 902 |
| 8/10/23 | Josh Sanford | Examination of emails with OC | $525.00 | 0.1 | $52.50 | Opposing counsel communication | 903 |
| 8/11/23 | Daniel Ford | Conference w/ MCP re: deposition scheduling and late CTJs | $350.00 | 0.2 | $70.00 | In house communication | 904 |
| 8/11/23 | Daniel Ford | Compose electronic communication to OC re: motion to extend, depositions and late CTJS | $350.00 | 0.3 | $105.00 | Opposing counsel communication | 905 |
| 8/11/23 | Daniel Ford | Editing and revision of motion to extend deadlines, discuss with JS | $350.00 | 0.3 | $105.00 | Case Management | 906 |
| 8/11/23 | Josh Sanford | Examination of email to OC and from OC | $525.00 | 0.2 | $105.00 | Opposing counsel communication | 907 |
| 8/14/23 | Paralegal | Work on Client's file: Add CTJs to matter. | $125.00 | 0.1 | $12.50 | Collective Management | 908 |
| 8/14/23 | Paralegal | Receipt and review of Late CTJ | $125.00 | 0.1 | $12.50 | Collective Management | 909 |
| 8/14/23 | Josh Sanford | Conference with JR re late consents | $525.00 | 0.1 | $52.50 | In house communication | 910 |
| 8/14/23 | Josh Sanford | Examination of OC email | $525.00 | 0.1 | $52.50 | Opposing counsel communication | 911 |
| 8/14/23 | Josh Sanford | Examination of IOM client contact | $525.00 | 0.1 | $52.50 | In house communication | 912 |
| 8/14/23 | Josh Sanford | PRIVILEGED INFORMATION | $525.00 | 0.1 | $52.50 | Client Communication | 913 |
| 8/14/23 | Josh Sanford | PRIVILEGED INFORMATION | $525.00 | 0.2 | $105.00 | Client Communication | 914 |
| 8/15/23 | Paralegal | PRIVILEGED INFORMATION | $125.00 | 0.2 | $25.00 | Client Communication | 915 |
| 8/16/23 | Staff | Work on Client's file: process ECFs. | $75.00 | 0.1 | $7.50 | Case Management | 916 |
| 8/17/23 | Paralegal | Preparation and drafting of Notice of Filing Late CTJs, batch preparation | $125.00 | 0.5 | $62.50 | Collective Management | 917 |
| 8/17/23 | Paralegal | Filing of agreed late CTJs | $125.00 | 0.2 | $25.00 | Collective Management | 918 |
| 8/17/23 | Paralegal | PRIVILEGED INFORMATION | $125.00 | 0.4 | $50.00 | Client Communication | 919 |
| 8/18/23 | Staff | Work on Client's file: process ECF - CTJ; update master list | $75.00 | 0.1 | $7.50 | Case Management | 920 |
| 8/18/23 | Staff | Work on Client's file: process ECF - Order | $75.00 | 0.1 | $7.50 | Case Management | 921 |
| 8/21/23 | Paralegal | PRIVILEGED INFORMATION | $125.00 | 0.4 | $50.00 | Client Communication | 922 |
| 8/22/23 | Paralegal | PRIVILEGED INFORMATION | $125.00 | 0.1 | $12.50 | Client Communication | 923 |
| 8/22/23 | Paralegal | PRIVILEGED INFORMATION | $125.00 | 0.1 | $12.50 | Client Communication | 924 |
| 8/23/23 | Staff | Work on Client's file: set deposition dates | $75.00 | 0.1 | $7.50 | Discovery | 925 |
| 8/23/23 | Paralegal | PRIVILEGED INFORMATION | $125.00 | 0.3 | $37.50 | Client Communication | 926 |
| 8/23/23 | Paralegal | PRIVILEGED INFORMATION | $125.00 | 0.1 | $12.50 | Client Communication | 927 |
| 8/23/23 | Paralegal | PRIVILEGED INFORMATION | $125.00 | 0.1 | $12.50 | Client Communication | 928 |
| 8/24/23 | Paralegal | PRIVILEGED INFORMATION | $125.00 | 0.1 | $12.50 | Client Communication | 929 |
| 8/24/23 | Daniel Ford | Deposition of T. Wallace including in-person prep and waiting/travel from office | $350.00 | 3.4 | $1,190.00 | Discovery | 930 |
| 8/24/23 | Daniel Ford | Deposition of R. Davis including in-person prep and waiting/travel back to office | $350.00 | 3.9 | $1,365.00 | Discovery | 931 |
| 8/24/23 | Daniel Ford | Conference with JS re: depositions and settlement discussions | $350.00 | 0.3 | $105.00 | In house communication | 932 |
| 8/24/23 | Daniel Ford | Conference with OC re: depositions/settlement, multiple conferences | $350.00 | 0.4 | $140.00 | Opposing counsel communication | 933 |
| 8/28/23 | Staff | Work on Client's file: process ECF - Amended Scheduling Order; set deadlines | $75.00 | 0.4 | $30.00 | Case Management | 934 |
| 8/30/23 | Paralegal | PRIVILEGED INFORMATION | $125.00 | 0.1 | $12.50 | Client Communication | 935 |
| 8/30/23 | Paralegal | PRIVILEGED INFORMATION | $125.00 | 0.1 | $12.50 | Client Communication | 936 |
| 8/30/23 | Josh Sanford | Examination of OC email | $525.00 | 0.1 | $52.50 | Opposing counsel communication | 937 |
| 8/31/23 | Paralegal | Work on Client's file: Audit CTJ issues identified by OCs | $125.00 | 0.4 | $50.00 | Collective Management | 938 |
| 8/31/23 | Josh Sanford | PRIVILEGED INFORMATION | $525.00 | 0.1 | $52.50 | Client Communication | 939 |
| 8/31/23 | Josh Sanford | Examination of email to OC | $525.00 | 0.1 | $52.50 | Opposing counsel communication | 940 |
| 9/3/23 | Josh Sanford | Examination of email to OC | $525.00 | 0.1 | $52.50 | Opposing counsel communication | 941 |
| 9/5/23 | Paralegal | Work on Client's file: Checked deadlines from Scheduling Order/ Salesforce | $125.00 | 1.4 | $175.00 | Case Management | 942 |
| 9/7/23 | Josh Sanford | Discussion of case status and directing case strategy to Attorney DF | $525.00 | 0.1 | $52.50 | In house communication | 943 |
| 9/8/23 | Josh Sanford | PRIVILEGED INFORMATION | $525.00 | 0.2 | $105.00 | Client Communication | 944 |
| 9/13/23 | Paralegal | PRIVILEGED INFORMATION | $125.00 | 0.2 | $25.00 | Client Communication | 945 |
| 9/14/23 | Paralegal | PRIVILEGED INFORMATION | $125.00 | 0.1 | $12.50 | Client Communication | 946 |
| 9/14/23 | Paralegal | PRIVILEGED INFORMATION | $125.00 | 0.1 | $12.50 | Client Communication | 947 |
| 9/15/23 | Josh Sanford | Examination of emails with OC | $525.00 | 0.1 | $52.50 | Opposing counsel communication | 948 |
| 9/19/23 | Paralegal | PRIVILEGED INFORMATION | $125.00 | 0.2 | $25.00 | Client Communication | 949 |
| 9/21/23 | Paralegal | PRIVILEGED INFORMATION | $125.00 | 0.4 | $50.00 | Client Communication | 950 |
| 9/25/23 | Paralegal | PRIVILEGED INFORMATION | $125.00 | 0.1 | $12.50 | Client Communication | 951 |

| Date | Billed By | Description | Rate | Time | Value | Category | Entry No. |
|------|-----------|-------------|------|------|-------|----------|-----------|
| 9/25/23 | Paralegal | PRIVILEGED INFORMATION | $125.00 | 0.2 | $25.00 | Client Communication | 952 |
| 9/26/23 | Sean Short | Conference with paralegal regarding case status; scheduling depositions. | $350.00 | 0.1 | $35.00 | In house communication | 953 |
| 9/26/23 | Josh Sanford | Examination of emails with OC | $525.00 | 0.1 | $52.50 | Opposing counsel communication | 954 |
| 9/27/23 | Staff | Preparation and drafting of MTW; update spreadsheet | $75.00 | 0.2 | $15.00 | Case Management | 955 |
| 9/28/23 | Josh Sanford | Examination of emails with OC | $525.00 | 0.1 | $52.50 | Opposing counsel communication | 956 |
| 10/2/23 | Paralegal | Receive, read and prepare response to email(s) from TW re: opt-in document production | $125.00 | 0.1 | $12.50 | In house communication | 957 |
| 10/2/23 | Paralegal | Receive, read and prepare response to email(s) from TW re: opt-in document production | $125.00 | 0.1 | $12.50 | In house communication | 958 |
| 10/2/23 | Paralegal | Receipt and review of opt-in document production | $125.00 | 0.1 | $12.50 | Discovery | 959 |
| 10/2/23 | Josh Sanford | Examination of emails with OC | $525.00 | 0.1 | $52.50 | Opposing counsel communication | 960 |
| 10/2/23 | Josh Sanford | Examination of emails with OC | $525.00 | 0.1 | $52.50 | Opposing counsel communication | 961 |
| 10/4/23 | Sean Short | Examination of email from DF to opposing counsel regarding settlement offer and counter offer. | $350.00 | 0.2 | $70.00 | Opposing counsel communication | 962 |
| 10/4/23 | Sean Short | Conference with DF and paralegal regarding case status; case reassignment. | $350.00 | 0.1 | $35.00 | In house communication | 963 |
| 10/5/23 | Staff | Preparation and drafting of NOA | $75.00 | 0.1 | $7.50 | Case Management | 964 |
| 10/6/23 | Sean Short | Editing and revision of notice of appearance. | $350.00 | 0.1 | $35.00 | Case Management | 965 |
| 10/10/23 | Staff | Work on Client's file: process ECFs. | $75.00 | 0.1 | $7.50 | Case Management | 966 |
| 10/10/23 | Staff | Work on Client's file: process ECF - Notice of Appearance | $75.00 | 0.1 | $7.50 | Case Management | 967 |
| 10/10/23 | Staff | Work on Client's file: process ECF - Motion to Withdraw | $75.00 | 0.1 | $7.50 | Case Management | 968 |
| 10/11/23 | Josh Sanford | Receive, read and prepare response to email(s) from OC | $525.00 | 0.1 | $52.50 | Opposing counsel communication | 969 |
| 10/12/23 | Sean Short | Receipt and review of email from opposing counsel and JS regarding settlement offers. | $350.00 | 0.1 | $35.00 | Opposing counsel communication | 970 |
| 10/25/23 | Paralegal | Telephone Conference(s) with TW re: case status update for opt-in | $125.00 | 0.1 | $12.50 | In house communication | 971 |
| 10/26/23 | Paralegal | Conference with SS re: case status update for opt-in | $125.00 | 0.1 | $12.50 | In house communication | 972 |
| 10/26/23 | Paralegal | PRIVILEGED INFORMATION | $125.00 | 0.1 | $12.50 | Client Communication | 973 |
| 10/30/23 | Sean Short | Receipt and review of email form opposing counsel regarding settlement offer. | $350.00 | 0.1 | $35.00 | Opposing counsel communication | 974 |
| 10/30/23 | Sean Short | Conference with JS regarding settlement offer. | $350.00 | 0.1 | $35.00 | Opposing counsel communication | 975 |
| 10/31/23 | Sean Short | Receipt and review of email from JS to opposing counsel regarding counter offer for bracket. | $350.00 | 0.1 | $35.00 | In house communication | 976 |
| 10/31/23 | Sean Short | Receipt and review of email between JS and opposing counsel regarding settlement offers. | $350.00 | 0.1 | $35.00 | Opposing counsel communication | 977 |
| 10/31/23 | Sean Short | Receipt and review of email from opposing counsel regarding counter bracket. | $350.00 | 0.1 | $35.00 | Opposing counsel communication | 978 |
| 10/31/23 | Josh Sanford | Examination of OC email | $525.00 | 0.1 | $52.50 | Opposing counsel communication | 979 |
| 10/31/23 | Josh Sanford | Receive, read and prepare response to email(s) from OC; conference with DF | $525.00 | 0.3 | $157.50 | Opposing counsel communication | 980 |
| 11/3/23 | Josh Sanford | Receive, read and prepare response to email(s) from OC; conference with SS | $525.00 | 0.2 | $105.00 | Opposing counsel communication | 981 |
| 11/6/23 | Sean Short | Receipt and review of email from opposing counsel regarding settlement offer and JS response. | $350.00 | 0.1 | $35.00 | Opposing counsel communication | 982 |
| 11/6/23 | Josh Sanford | Receive, read and prepare response to email(s) from OC | $525.00 | 0.3 | $157.50 | Opposing counsel communication | 983 |
| 11/8/23 | Paralegal | Telephone Conference(s) with TW re: phone call from person with late consent to join | $125.00 | 0.1 | $12.50 | In house communication | 984 |
| 11/15/23 | Sean Short | Receipt and review of email between JS and opposing counsel regarding settlement on liability. | $350.00 | 0.1 | $35.00 | Opposing counsel communication | 985 |
| 11/15/23 | Josh Sanford | Receive, read and prepare response to email(s) from OC and phone calls re settlement | $525.00 | 0.2 | $105.00 | Opposing counsel communication | 986 |
| 11/16/23 | Sean Short | Conference with JS regarding settlement. | $350.00 | 0.1 | $35.00 | In house communication | 987 |
| 11/16/23 | Sean Short | Conference with JS regarding demand for fees. | $350.00 | 0.1 | $35.00 | In house communication | 988 |
| 11/16/23 | Sean Short | Receipt and review of email from JS to opposing counsel regarding discussing fee/costs demand. | $350.00 | 0.1 | $35.00 | Opposing counsel communication | 989 |
| 11/16/23 | Sean Short | Examination of email from JS to opposing counsel regarding fee demand. | $350.00 | 0.1 | $35.00 | Opposing counsel communication | 990 |
| 11/16/23 | Josh Sanford | Receive, read and prepare response to email(s) from OC | $525.00 | 0.1 | $52.50 | Opposing counsel communication | 991 |
| 11/16/23 | Josh Sanford | Receive, read and prepare response to email(s) from OC | $525.00 | 0.1 | $52.50 | Opposing counsel communication | 992 |
| 11/17/23 | Paralegal | Work on Client's file: log settlement and first offer for fees and costs | $125.00 | 0.3 | $37.50 | Settlement Related | 993 |
| 11/17/23 | Sean Short | Receipt and review of settlement offer on fees and costs from opposing counsel. | $350.00 | 0.1 | $35.00 | Settlement Related | 994 |
| 11/17/23 | Sean Short | Examination of email from JS to opposing counsel regarding fee offer; notice of settlement. | $350.00 | 0.1 | $35.00 | Opposing counsel communication | 995 |

| Date | Billed By | Description | Rate | Time | Value | Category | Entry No. |
|------|-----------|-------------|------|------|-------|----------|-----------|
| 11/17/23 | Sean Short | Receipt and review of email from opposing counsel and JS regarding settlement. | $350.00 | 0.1 | $35.00 | Opposing counsel communication | 996 |
| 11/17/23 | Josh Sanford | Examination of IOM re settlement | $525.00 | 0.1 | $52.50 | In house communication | 997 |
| 11/17/23 | Josh Sanford | Work on Client's file: settlement | $525.00 | 0.2 | $105.00 | Settlement Related | 998 |
| 11/20/23 | Sean Short | Receipt and review of email from opposing counsel regarding settlement terms; attorney's fees. | $350.00 | 0.1 | $35.00 | Opposing counsel communication | 999 |
| 11/20/23 | Sean Short | Examination of email from SB to JS regarding draft response to opposing counsel regarding fees. | $350.00 | 0.1 | $35.00 | Opposing counsel communication | 1000 |
| 11/20/23 | Sean Short | Receipt and review of email from opposing counsel regarding attorney's fees for settlement agreement. | $350.00 | 0.1 | $35.00 | Opposing counsel communication | 1001 |
| 11/20/23 | Josh Sanford | Examination of email to OC | $525.00 | 0.1 | $52.50 | Opposing counsel communication | 1002 |
| 11/21/23 | Paralegal | Preparation and drafting of Notice of Settlement | $125.00 | 0.4 | $50.00 | Settlement Related | 1003 |
| 11/21/23 | Sean Short | Examination of email from SB to opposing counsel regarding draft notice of settlement. | $350.00 | 0.1 | $35.00 | Opposing counsel communication | 1004 |
| 11/27/23 | Sean Short | Conference with SB regarding settlement allocation. | $350.00 | 0.1 | $35.00 | In house communication | 1005 |
| 11/27/23 | Josh Sanford | Examination of OC email | $525.00 | 0.1 | $52.50 | Opposing counsel communication | 1006 |
| 11/27/23 | Josh Sanford | PRIVILEGED INFORMATION | $525.00 | 0.3 | $157.50 | Client Communication | 1007 |
| 11/27/23 | Josh Sanford | Examination of JNOS; emails with OC | $525.00 | 0.2 | $105.00 | Case Management | 1008 |
| 11/28/23 | Staff | Work on Client's file: process ECFs. | $75.00 | 0.1 | $7.50 | Case Management | 1009 |
| 11/28/23 | Sean Short | Receive, read and prepare response to email(s) from staff regarding pretrial deadlines and notice of settlement. | $350.00 | 0.1 | $35.00 | In house communication | 1010 |
| 11/28/23 | Staff | Work on Client's file: remove pretrial deadlines | $75.00 | 0.1 | $7.50 | Case Management | 1011 |
| 11/28/23 | Josh Sanford | PRIVILEGED INFORMATION | $525.00 | 0.4 | $210.00 | Client Communication | 1012 |
| 11/29/23 | Paralegal | Work on Client's file: create contact info spreadsheet for update to plaintiff and opt-ins | $125.00 | 0.5 | $62.50 | Collective Management | 1013 |
| 11/29/23 | Paralegal | Receive, read and prepare response to email(s) from JS re: contact info for plaintiff and opt-ins | $125.00 | 0.1 | $12.50 | In house communication | 1014 |
| 11/29/23 | Paralegal | PRIVILEGED INFORMATION | $125.00 | 0.2 | $25.00 | Client Communication | 1015 |
| 11/29/23 | Paralegal | PRIVILEGED INFORMATION | $125.00 | 0.2 | $25.00 | Client Communication | 1016 |
| 11/29/23 | Paralegal | PRIVILEGED INFORMATION | $125.00 | 0.2 | $25.00 | Client Communication | 1017 |
| 11/29/23 | Josh Sanford | PRIVILEGED INFORMATION | $525.00 | 0.2 | $105.00 | Client Communication | 1018 |
| 11/30/23 | Paralegal | PRIVILEGED INFORMATION | $125.00 | 0.1 | $12.50 | Client Communication | 1019 |
| 11/30/23 | Paralegal | PRIVILEGED INFORMATION | $125.00 | 0.3 | $37.50 | Client Communication | 1020 |
| 12/12/23 | Paralegal | PRIVILEGED INFORMATION | $125.00 | 0.1 | $12.50 | Client Communication | 1021 |
| 12/15/23 | Anna Stiritz | PRIVILEGED INFORMATION | $400.00 | 0.2 | $80.00 | Client Communication | 1022 |
| 12/15/23 | Josh Sanford | PRIVILEGED INFORMATION | $525.00 | 0.1 | $52.50 | Client Communication | 1023 |
| 12/18/23 | Paralegal | Compose electronic communication to MCP re: case status update for clients | $125.00 | 0.1 | $12.50 | In house communication | 1024 |
| 1/8/24 | Sean Short | Receipt and review of email from opposing counsel regarding draft settlement agreement. | $350.00 | 0.1 | $35.00 | Opposing counsel communication | 1025 |
| 1/12/24 | Paralegal | Telephone Conference(s) with TW re: case status update for opt-in | $125.00 | 0.1 | $12.50 | In house communication | 1026 |
| 1/12/24 | Paralegal | Conference with SB re: settlement allocation | $125.00 | 0.1 | $12.50 | In house communication | 1027 |
| 1/12/24 | Sean Short | Conference with SB regarding settlement status. | $350.00 | 0.1 | $35.00 | In house communication | 1028 |
| 1/12/24 | Sean Short | Conference with SB regarding settlement allocation. | $350.00 | 0.1 | $35.00 | In house communication | 1029 |
| 1/15/24 | Paralegal | PRIVILEGED INFORMATION | $125.00 | 0.8 | $100.00 | Client Communication | 1030 |
| 1/15/24 | Paralegal | PRIVILEGED INFORMATION | $125.00 | 0.2 | $25.00 | Client Communication | 1031 |
| 1/15/24 | Paralegal | Compose electronic communication to TW re: potential opt-in for second case | $125.00 | 0.2 | $25.00 | In house communication | 1032 |
| 1/16/24 | Paralegal | Compose electronic communication to TW re: returning call for opt-in | $125.00 | 0.2 | $25.00 | In house communication | 1033 |
| 1/16/24 | Paralegal | Examination of consents to join re: opt-in for Woodall case | $125.00 | 0.2 | $25.00 | Collective Management | 1034 |
| 1/16/24 | Paralegal | Receive, read and prepare response to email(s) from TW re: contacting opt-in | $125.00 | 0.1 | $12.50 | In house communication | 1035 |
| 1/17/24 | Paralegal | Compose electronic communication to SB re: clients settlement authority | $125.00 | 0.2 | $25.00 | In house communication | 1036 |
| 1/18/24 | Sean Short | Receipt and review of email from SB to opposing counsel regarding proposed edits to settlement agreement. | $350.00 | 0.1 | $35.00 | In house communication | 1037 |
| 1/19/24 | Sean Short | Receipt and review of email from opposing counsel regarding draft settlement agreement. | $350.00 | 0.1 | $35.00 | Opposing counsel communication | 1038 |
| 1/23/24 | Sean Short | Receipt and review of email from opposing counsel regarding call to discuss settlement agreement. | $350.00 | 0.1 | $35.00 | Opposing counsel communication | 1039 |
| 1/25/24 | Paralegal | Conference with SS re: case status update for clients | $125.00 | 0.1 | $12.50 | In house communication | 1040 |
| 1/25/24 | Paralegal | PRIVILEGED INFORMATION | $125.00 | 0.1 | $12.50 | Client Communication | 1041 |
| 1/25/24 | Paralegal | PRIVILEGED INFORMATION | $125.00 | 0.1 | $12.50 | Client Communication | 1042 |
| 1/25/24 | Paralegal | PRIVILEGED INFORMATION | $125.00 | 0.1 | $12.50 | Client Communication | 1043 |
| 1/25/24 | Paralegal | Preparation and drafting of Status Report | $125.00 | 0.3 | $37.50 | Case Management | 1044 |
| 1/26/24 | Sean Short | Receipt and review of email from SB to opposing counsel regarding edits to settlement agreement and notice of settlement. | $350.00 | 0.1 | $35.00 | In house communication | 1045 |

| Date | Billed By | Description | Rate | Time | Value | Category | Entry No. |
|------|-----------|-------------|------|------|-------|----------|-----------|
| 1/26/24 | Paralegal | Conference with SB re: filing joint status report | $125.00 | 0.1 | $12.50 | In house communication | 1046 |
| 1/26/24 | Paralegal | Filing of joint status report | $125.00 | 0.2 | $25.00 | Case Management | 1047 |
| 1/29/24 | Staff | Work on Client's file: process ECF - Status Report | $75.00 | 0.1 | $7.50 | Case Management | 1048 |
| 1/29/24 | Josh Sanford | Editing and revision of Settlement Agreement | $525.00 | 0.2 | $105.00 | Settlement Related | 1049 |
| 1/30/24 | Sean Short | Receipt and review of email from SB to opposing counsel regarding edits to settlement agreement. | $350.00 | 0.1 | $35.00 | In house communication | 1050 |
| 1/30/24 | Josh Sanford | Editing and revision of letter to OC | $525.00 | 0.1 | $52.50 | Opposing counsel communication | 1051 |
| 2/2/24 | Sean Short | Receipt and review of email from opposing counsel regarding edits to settlement agreement. | $350.00 | 0.1 | $35.00 | Opposing counsel communication | 1052 |
| 2/5/24 | Paralegal | PRIVILEGED INFORMATION | $125.00 | 0.1 | $12.50 | Client Communication | 1053 |
| 2/5/24 | Sean Short | Conference with SB regarding status of settlement agreement. | $350.00 | 0.1 | $35.00 | In house communication | 1054 |
| 2/6/24 | Sean Short | Receipt and review of email from opposing counsel regarding edits to settlement agreement. | $350.00 | 0.1 | $35.00 | Opposing counsel communication | 1055 |
| 2/6/24 | Sean Short | Conference with SB regarding settlement status; next steps. | $350.00 | 0.1 | $35.00 | In house communication | 1056 |
| 2/6/24 | Sean Short | Conference with SB regarding call with opposing counsel regarding; finalization of settlement agreement. | $350.00 | 0.1 | $35.00 | In house communication | 1057 |
| 2/6/24 | Sean Short | Receipt and review of email from opposing counsel regarding edits to draft settlement agreement. | $350.00 | 0.1 | $35.00 | Opposing counsel communication | 1058 |
| 2/6/24 | Josh Sanford | Examination of emails with OC | $525.00 | 0.1 | $52.50 | Opposing counsel communication | 1059 |
| 2/7/24 | Sean Short | Receipt and review of email from opposing counsel regarding estimated payment for named Plaintiffs. | $350.00 | 0.1 | $35.00 | Opposing counsel communication | 1060 |
| 2/7/24 | Sean Short | Receipt and review of email from opposing counsel regarding draft motion for approval of settlement. | $350.00 | 0.1 | $35.00 | Opposing counsel communication | 1061 |
| 2/7/24 | Paralegal | draft script to send with settlement documents | $125.00 | 1.4 | $175.00 | Settlement Related | 1062 |
| 2/7/24 | Sean Short | Conference with SB regarding settlement agreement; client correspondence. | $350.00 | 0.1 | $35.00 | In house communication | 1063 |
| 2/8/24 | Sean Short | PRIVILEGED INFORMATION | $350.00 | 0.2 | $70.00 | Client Communication | 1064 |
| 2/8/24 | Sean Short | Conference with SB regarding draft motion for approval and fee approval. | $350.00 | 0.1 | $35.00 | In house communication | 1065 |
| 2/8/24 | Sean Short | Examination of email from SB to opposing counsel regarding settlement agreement and motion for approval of settlement. | $350.00 | 0.1 | $35.00 | Opposing counsel communication | 1066 |
| 2/8/24 | Paralegal | Create a template, send out agreements for signature | $125.00 | 0.5 | $62.50 | Settlement Related | 1067 |
| 2/8/24 | Josh Sanford | Examination of emails with OC | $525.00 | 0.1 | $52.50 | Opposing counsel communication | 1068 |
| 2/9/24 | Sean Short | Receipt and review of email from opposing counsel regarding approval documents. | $350.00 | 0.1 | $35.00 | Opposing counsel communication | 1069 |
| 2/13/24 | Sean Short | Conference with SB regarding status of dismissal documents. | $350.00 | 0.1 | $35.00 | In house communication | 1070 |
| 2/13/24 | Sean Short | Examination of email from SB to opposing counsel regarding signed settlement agreement. | $350.00 | 0.1 | $35.00 | Opposing counsel communication | 1071 |
| 2/16/24 | Paralegal | PRIVILEGED INFORMATION | $125.00 | 0.1 | $12.50 | Client Communication | 1072 |
| 2/16/24 | Sean Short | Receipt and review of email from opposing counsel regarding fully executed settlement agreement. | $350.00 | 0.1 | $35.00 | Opposing counsel communication | 1073 |
| 2/16/24 | Josh Sanford | Examination of emails with OC | $525.00 | 0.1 | $52.50 | Opposing counsel communication | 1074 |
| 2/20/24 | Sean Short | Receipt and review of cease and desist letter. | $350.00 | 0.2 | $70.00 | Case Management | 1075 |
| 2/20/24 | Sean Short | Conference with JS regarding cease and desist letter. | $350.00 | 0.1 | $35.00 | In house communication | 1076 |
| 2/22/24 | Sean Short | Editing and revision of response to cease and desist letter. | $350.00 | 0.5 | $175.00 | Case Management | 1077 |
| 2/22/24 | Sean Short | Conference with SB regarding response to cease and desist letter. | $350.00 | 0.1 | $35.00 | In house communication | 1078 |
| 2/22/24 | Sean Short | Compose electronic communication to JS regarding response to cease and desist letter. | $350.00 | 0.1 | $35.00 | In house communication | 1079 |
| 2/23/24 | Sean Short | Editing and revision of letter to opposing counsel regarding cease and desist. | $350.00 | 0.3 | $105.00 | Case Management | 1080 |
| 2/23/24 | Sean Short | Conference with SB regarding edits to letter to opposing counsel regarding cease and desist. | $350.00 | 0.1 | $35.00 | In house communication | 1081 |
| 2/23/24 | Sean Short | Receive, read and prepare response to email(s) from JS regarding edits to letter to opposing counsel regarding cease and desist. | $350.00 | 0.1 | $35.00 | In house communication | 1082 |
| 3/8/24 | Paralegal | Examination of filed pleadings re: status update for opt-in | $125.00 | 0.1 | $12.50 | Case Management | 1083 |
| 3/8/24 | Paralegal | PRIVILEGED INFORMATION | $125.00 | 0.1 | $12.50 | Client Communication | 1084 |
| 3/8/24 | Josh Sanford | Conference with TF re notice project | $525.00 | 0.1 | $52.50 | In house communication | 1085 |
| 3/11/24 | Paralegal | Telephone Conference(s) with TW re: case status update for opt-in | $125.00 | 0.1 | $12.50 | In house communication | 1086 |
| 3/15/24 | Josh Sanford | Examination of emails with OC | $525.00 | 0.1 | $52.50 | Opposing counsel communication | 1087 |
| 3/19/24 | Samuel Brown | Editing and revision of Motion for Approval of Settlement | $250.00 | 0.3 | $75.00 | Settlement Related | 1088 |
| 3/20/24 | Sean Short | Conference with SB regarding edits to motion for approval of settlement. | $350.00 | 4 | $1,400.00 | In house communication | 1089 |

| Date | Billed By | Description | Rate | Time | Value | Category | Entry No. |
|------|-----------|-------------|------|------|-------|----------|-----------|
| 3/20/24 | Sean Short | Conference with SB regarding motion for approval of settlement. | $350.00 | 0.1 | $35.00 | In house communication | 1090 |
| 3/20/24 | Sean Short | Conference with SB regarding case background; motion for approval of settlement. | $350.00 | 0.2 | $70.00 | In house communication | 1091 |
| 3/20/24 | Samuel Brown | Editing and revision of Motion for Approval of Settlement | $250.00 | 0.5 | $125.00 | Settlement Related | 1092 |
| 3/21/24 | Sean Short | Examination of order directing parties to file motion for approval of status report. | $350.00 | 6 | $2,100.00 | Case Management | 1093 |
| 3/21/24 | Josh Sanford | Examination of emails with OC | $525.00 | 0.1 | $52.50 | Opposing counsel communication | 1094 |
| 3/21/24 | Josh Sanford | Examination of Order | $525.00 | 0.1 | $52.50 | Case Management | 1095 |
| 3/22/24 | Samuel Brown | Editing and revision of Motion for Approval of Settlement | $250.00 | 1.2 | $300.00 | Settlement Related | 1096 |
| 3/22/24 | Staff | Work on Client's file: process ECFs. | $75.00 | 0.1 | $7.50 | Case Management | 1097 |
| 3/22/24 | Sean Short | Conference with SB regarding motion for approval of settlement. | $350.00 | 0.1 | $35.00 | In house communication | 1098 |
| 3/22/24 | Rebecca Matlock | Perform legal research regarding validity of contingency fee and negotiated fee | $350.00 | 1.5 | $525.00 | Settlement Related | 1099 |
| 3/25/24 | Sean Short | Conference with SB regarding motion for approval of settlement. | $350.00 | 0.1 | $35.00 | In house communication | 1100 |
| 3/25/24 | Rebecca Matlock | Preparation and drafting of contingency fee arrangement section of mot for approval of settlement | $350.00 | 1 | $350.00 | Settlement Related | 1101 |
| 3/25/24 | Josh Sanford | Examination of OC email; conference with SB | $525.00 | 0.1 | $52.50 | Opposing counsel communication | 1102 |
| 3/25/24 | Josh Sanford | Examination of OC email | $525.00 | 0.1 | $52.50 | Opposing counsel communication | 1103 |
| 3/25/24 | Josh Sanford | Editing and revision of Joint Motion | $525.00 | 0.2 | $105.00 | Settlement Related | 1104 |
| 3/26/24 | Josh Sanford | Examination of email to OC and JSR | $525.00 | 0.1 | $52.50 | Opposing counsel communication | 1105 |
| 3/26/24 | Josh Sanford | Work on Client's file: email notice project | $525.00 | 0.2 | $105.00 | Collective Management | 1106 |
| 3/26/24 | Josh Sanford | PRIVILEGED INFORMATION | $525.00 | 0.2 | $105.00 | Client Communication | 1107 |
| 3/27/24 | Sean Short | Examination of order on motion to compel. | $350.00 | 0.1 | $35.00 | Case Management | 1108 |
| 3/27/24 | Staff | Work on Client's file: process ECFs. | $75.00 | 0.1 | $7.50 | Case Management | 1109 |
| 3/27/24 | Paralegal | PRIVILEGED INFORMATION | $125.00 | 0.1 | $12.50 | Client Communication | 1110 |
| 3/27/24 | Josh Sanford | Examination of Order | $525.00 | 0.1 | $52.50 | Case Management | 1111 |
| 3/28/24 | Staff | Work on Client's file: process ECFs. | $75.00 | 0.1 | $7.50 | Case Management | 1112 |
| 4/1/24 | Sean Short | Conference with SB regarding motion for approval of attorney fees. | $350.00 | 0.1 | $35.00 | In house communication | 1113 |
| 4/1/24 | Josh Sanford | Examination of emails with OC | $525.00 | 0.1 | $52.50 | Opposing counsel communication | 1114 |
| 4/4/24 | Josh Sanford | Examination of emails with OC | $525.00 | 0.1 | $52.50 | Opposing counsel communication | 1115 |
| 4/9/24 | Josh Sanford | Editing and revision of Fee Motion | $525.00 | 0.2 | $105.00 | Fee Petition | 1116 |
| 4/10/24 | Sean Short | Conference with SB regarding motion for approval; case costs. | $350.00 | 0.1 | $35.00 | In house communication | 1117 |
| 4/10/24 | Josh Sanford | Examination of emails with OC | $525.00 | 0.1 | $52.50 | Opposing counsel communication | 1118 |
| 4/12/24 | Staff | Examination of emails with OC | $75.00 | 0.1 | $7.50 | Opposing counsel communication | 1119 |
| 4/15/24 | Staff | Examination of OC email | $75.00 | 0.1 | $7.50 | Case Management | 1120 |
| 4/15/24 | Staff | Examination of settlement motion | $75.00 | 0.1 | $7.50 | Case Management | 1121 |
| 4/16/24 | Paralegal | PRIVILEGED INFORMATION | $125.00 | 0.1 | $12.50 | Client Communication | 1122 |
| 4/16/24 | Staff | Work on Client's file: process ECFs. | $75.00 | 0.1 | $7.50 | Case Management | 1123 |
| 4/16/24 | Staff | Work on Client's file: process ECFs. | $75.00 | 0.1 | $7.50 | Case Management | 1124 |
| 5/2/24 | Staff | Work on Client's file: update contact information | $75.00 | 0.1 | $7.50 | Case Management | 1125 |
| 5/3/24 | Sean Short | Receive, read and prepare response to email(s) from paralegal regarding message from client; case status. | $350.00 | 0.1 | $35.00 | In house communication | 1126 |
| 5/6/24 | Josh Sanford | Examination of Order | $525.00 | 0.1 | $52.50 | Case Management | 1127 |
| 5/15/24 | Staff | Work on Client's file: update opt in address | $75.00 | 0.1 | $7.50 | Case Management | 1128 |
| 5/15/24 | Staff | Work on Client's file: process ECFs. | $75.00 | 0.1 | $7.50 | Case Management | 1129 |
| 5/20/24 | Sean Short | Conference with staff regarding call from client; case status. | $350.00 | 0.1 | $35.00 | In house communication | 1130 |
| 6/5/24 | Staff | Work on Client's file: update address for opt in | $75.00 | 0.1 | $7.50 | Collective Management | 1131 |
| 7/1/24 | Josh Sanford | Examination of IOM re client call | $525.00 | 0.2 | $105.00 | In house communication | 1132 |
| 7/2/24 | Paralegal | PRIVILEGED INFORMATION | $125.00 | 0.1 | $12.50 | Client Communication | 1133 |
| 7/15/24 | Sean Short | PRIVILEGED INFORMATION | $350.00 | 0.2 | $70.00 | Client Communication | 1134 |
| 7/17/24 | Sean Short | Conference with staff regarding call from client; case status. | $350.00 | 0.1 | $35.00 | In house communication | 1135 |
| 7/25/24 | Sean Short | Receive, read and prepare response to email(s) from paralegal regarding message from client; case status. | $350.00 | 0.1 | $35.00 | In house communication | 1136 |
| 7/25/24 | Staff | PRIVILEGED INFORMATION | $75.00 | 0.2 | $15.00 | Client Communication | 1137 |
| 8/1/24 | Sean Short | Conference with staff regarding client correspondence; case status. | $350.00 | 0.1 | $35.00 | In house communication | 1138 |
| 8/5/24 | Staff | PRIVILEGED INFORMATION | $75.00 | 0.1 | $7.50 | Client Communication | 1139 |
| 8/5/24 | Staff | PRIVILEGED INFORMATION | $75.00 | 0.1 | $7.50 | Client Communication | 1140 |
| 8/29/24 | Sean Short | Conference with paralegal regarding call from client; case status. | $350.00 | 0.1 | $35.00 | In house communication | 1141 |
| 10/11/24 | Sean Short | Conference with paralegal regarding call from client; case status. | $350.00 | 0.1 | $35.00 | In house communication | 1142 |

| Date | Billed By | Description | Rate | Time | Value | Category | Entry No. |
|---|---|---|---|---|---|---|---|
| 11/8/24 | Sean Short | Conference with paralegal regarding client correspondence; case status. | $350.00 | 0.1 | $35.00 | In house communication | 1143 |
| 11/8/24 | Sean Short | Receive, read and prepare response to email(s) from paralegal regarding client correspondence; case status. | $350.00 | 0.1 | $35.00 | In house communication | 1144 |
| 12/6/24 | Sean Short | Compose electronic communication to staff regarding case update for clients. | $350.00 | 0.3 | $105.00 | In house communication | 1145 |
| 12/9/24 | Sean Short | Conference with JS regarding case status. | $350.00 | 0.1 | $35.00 | In house communication | 1146 |
| 12/16/24 | Sean Short | Conference with paralegal regarding call from client; case status. | $350.00 | 0.1 | $35.00 | In house communication | 1147 |
| 3/17/25 | Staff | Work on Client's file: process ECFs. | $75.00 | 0.1 | $7.50 | Case Management | 1148 |
| 3/17/25 | Sean Short | Examination of order on motion for approval of settlement. | $350.00 | 0.1 | $35.00 | Case Management | 1149 |
| 3/17/25 | Sean Short | Conference with JS regarding order on motion for approval of settlement. | $350.00 | 0.1 | $35.00 | In house communication | 1150 |
| 3/17/25 | Staff | Work on Client's file: process ECFs. | $75.00 | 0.1 | $7.50 | Case Management | 1151 |
| 3/17/25 | Sean Short | Examination of order on motion for approval of settlement. | $350.00 | 0.1 | $35.00 | Case Management | 1152 |
| 3/17/25 | Sean Short | Conference with JS regarding order on motion for approval of settlement. | $350.00 | 0.1 | $35.00 | In house communication | 1153 |
| 3/17/25 | Sean Short | Conference with JS regarding renewed motion for fees and costs. | $350.00 | 0.1 | $35.00 | In house communication | 1154 |
| 3/17/25 | Sean Short | Conference with RM regarding renewed motion for fees and costs. | $350.00 | 0.1 | $35.00 | In house communication | 1155 |
| 3/17/25 | Josh Sanford | Examination of Order; conference with SS re next steps | $525.00 | 0.3 | $157.50 | Case Management | 1156 |
| 3/18/25 | Staff | Work on Client's file: update deadlines in SF and edit invoices | $75.00 | 0.3 | $22.50 | Case Management | 1157 |
| 3/18/25 | Sean Short | Conference with JS regarding filing motion for extension of time to submit renewed motion for fees. | $350.00 | 0.1 | $35.00 | In house communication | 1158 |
| 3/18/25 | Sean Short | Compose electronic communication to opposing counsel regarding extension of time to file renewed motion for attorney's fees. | $350.00 | 0.1 | $35.00 | Opposing counsel communication | 1159 |
| 3/18/25 | Staff | Work on Client's file: call with JS; review Motions and orders on settlement from previous case; email to RM; update invoice and email to JS | $75.00 | 0.6 | $45.00 | Case Management | 1160 |
| 3/18/25 | Josh Sanford | Examination of IOM re next steps; conference with RM, SS and TF; legal research for fee request | $525.00 | 1.6 | $840.00 | Case Management | 1161 |
| 3/20/25 | Sean Short | Receive, read and prepare response to email(s) from opposing counsel regarding scheduling a time to discuss case status; order on motion for approval. | $350.00 | 0.1 | $35.00 | Opposing counsel communication | 1162 |
| 3/21/25 | Sean Short | Conference with RM regarding renewed motion for fees and costs. | $350.00 | 0.1 | $35.00 | In house communication | 1163 |
| 3/21/25 | Sean Short | Conference with opposing counsel regarding motion for extension of time to file renewed motion for attorney fees. | $350.00 | 0.1 | $35.00 | Opposing counsel communication | 1164 |
| 3/21/25 | Sean Short | Conference with RM regarding regarding motion for extension of time to file renewed motion for attorney fees. | $350.00 | 0.1 | $35.00 | In house communication | 1165 |
| 3/21/25 | Rebecca Matlock | Preparation and drafting of Mot for Ext of Time to File Renewed Mot for Fees | $350.00 | 0.4 | $140.00 | Case Management | 1166 |
| 3/24/25 | Sean Short | Compose electronic communication to opposing counsel regarding motion for extension of time. | $350.00 | 0.1 | $35.00 | Opposing counsel communication | 1167 |
| 3/26/25 | Sean Short | Examination of Defendant's edits to unopposed motion for extension of time. | $350.00 | 0.1 | $35.00 | Case Management | 1168 |
| 3/26/25 | Sean Short | Filing of motion for extension of time to file renewed motion for fees. | $350.00 | 0.1 | $35.00 | Case Management | 1169 |
| 3/26/25 | Josh Sanford | Examination of Motion - filed | $525.00 | 0.1 | $52.50 | Case Management | 1170 |
| 3/27/25 | Sean Short | Conference with paralegal regarding call from client; case status. | $350.00 | 0.1 | $35.00 | In house communication | 1171 |
| 3/31/25 | Staff | Work on Client's file: process ECFs. | $75.00 | 0.2 | $15.00 | Case Management | 1172 |
| 3/31/25 | Sean Short | Conference with paralegal regarding call from client; case status. | $350.00 | 0.1 | $35.00 | In house communication | 1173 |
| 4/1/25 | Staff | Work on Client's file: process ECFs. | $75.00 | 0.1 | $7.50 | Case Management | 1174 |
| 4/8/25 | Sean Short | Conference with RM regarding renewed motion for fees. | $350.00 | 0.1 | $35.00 | In house communication | 1175 |
| 4/8/25 | Sean Short | Editing and revision of declarations in support of renewed motion for fees and costs. | $350.00 | 0.7 | $245.00 | Fee Petition | 1176 |
| 4/8/25 | Sean Short | Compose electronic communication to JS regarding edits to declarations in support of renewed motion for fees and costs. | $350.00 | 0.1 | $35.00 | Fee Petition | 1177 |
| 4/9/25 | Rebecca Matlock | Preparation and drafting of Renewed Mot for Fees | $350.00 | 0.7 | $245.00 | Fee Petition | 1178 |
| 4/10/25 | Josh Sanford | Work on: Renewed Motion | $525.00 | 0.7 | $367.50 | Fee Petition | 1179 |
| 4/10/25 | Rebecca Matlock | Preparation and drafting of Renewed Mot for Fees | $350.00 | 3.2 | $1,120.00 | Fee Petition | 1180 |

| Date | Billed By | Description | Rate | Time | Value | Category | Entry No. |
|------|-----------|-------------|------|------|-------|----------|-----------|
| 4/10/25 | Rebecca Matlock | Editing and revision of Renewed Mot for Fees | $350.00 | 1 | $350.00 | Fee Petition | 1181 |
| 4/10/25 | Rebecca Matlock | Conference with JS and SS about edits to the Renewed Mot for Fees | $350.00 | 0.2 | $70.00 | In house communication | 1182 |
| 4/11/25 | Sean Short | Conference with RM regarding renewed motion for fees. | $350.00 | 0.2 | $70.00 | In house communication | 1183 |
| 4/11/25 | Josh Sanford | Edit and revsion of renewed motin and BIS decs | $525.00 | 1.6 | $840.00 | Fee Petition | 1184 |
| 4/11/25 | Rebecca Matlock | Conference with SS about edits to the Renewed Mot for Fees | $350.00 | 0.6 | $210.00 | In house communication | 1185 |
| 4/11/25 | Rebecca Matlock | Conference with SS about edits to the Renewed Mot for Fees | $350.00 | 0.2 | $70.00 | In house communication | 1186 |
| 4/11/25 | Sean Short | Conference with JS regarding edits to renewed motion for attorney fees and costs. | $350.00 | 0.1 | $35.00 | In house communication | 1187 |
| 4/11/25 | Sean Short | Conference with RM regarding edits to renewed motion for attorney fees and costs. | $350.00 | 0.1 | $35.00 | In house communication | 1188 |
| 4/11/25 | Sean Short | Editing and revision of declaration in support of renewed motion for fees. | $350.00 | 0.2 | $70.00 | Fee Petition | 1189 |
| 4/11/25 | Josh Sanford | Work on: invoice review | $525.00 | 0.4 | $210.00 | Fee Petition | 1190 |
| 4/11/25 | Josh Sanford | Work on: finalizing/editing renewed motion and brief | $525.00 | 2.8 | $1,470.00 | Fee Petition | 1191 |
| 4/11/25 | Sean Short | Editing and revision of Renewed Mot for Fees | $350.00 | 1.7 | $595.00 | Fee Petition | 1192 |